**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____  Chapter **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    **4/16**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Tri-Valley Learning Corporation** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | DBA **Livermore Valley Charter School** <br> DBA **Livermore Valley Charter Preparatory** <br> DBA **Livermore Charter Learning Corporation** <br> DBA **Acacia Elementary Charter School** <br> DBA **Acacia Middle Charter School** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **34-1984585** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3252 Constitution Drive** <br> **Livermore, CA 94551** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Alameda** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **trivalleylearning.org** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br><br> ☐ Partnership (excluding LLP) <br><br> ☐ Other. Specify: _____ |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

■ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    6111

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
|---|---|---|
| District _____ | When _____ | Case number _____ |

---

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor _____ | Relationship _____ |
|---|---|
| District _____ | When _____ | Case number, if known _____ |

---

<span style="color:red">Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 2 of 271</span>

**11. Why is the case filed in this district?**    *Check all that apply:*

- ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- ■ No
- ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

- ☐ It needs to be physically secured or protected from the weather.

- ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

- ☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

- ☐ No
- ☐ Yes. Insurance agency _____

  Contact name _____

  Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

- ■ Funds will be available for distribution to unsecured creditors.

- ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Tri-Valley Learning Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___11 / 8 /16___
MM / DD / YYYY

X _Dr. Lynn Lysko_                     Lynn Lysko
Signature of authorized representative of debtor          Printed name

Title    **Chief Executive Officer**

---

**18. Signature of attorney**

X _____          Date _11 - 8 - 2016_
Signature of attorney for debtor                MM / DD / YYYY

**John W. Lucas**
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name

**150 California Street**
**San Francisco, CA 94111-4500**
Number, Street, City, State & ZIP Code

Contact phone   **415-263-7000**      Email address   jlucas@pszjlaw.com

**CA Bar No. 271038**
Bar number and State

# PRESIDENT'S CERTIFICATE

## OF

## TRI-VALLEY LEARNING CORPORATION

November 8, 2016

The undersigned hereby certifies that he is the duly elected and incumbent President of the Board of Directors of Tri-Valley Learning Corporation a California corporation (the "**Company**") and in such capacity certifies that (a) attached hereto is a true, complete and correct copy of the resolutions adopted by the board of directors of the Company on November 8, 2016 and (b) such resolutions have not been amended, modified or rescinded and remain in full force and effect as of the date hereof.

**IN WITNESS WHEREOF**, the undersigned has executed this President's Certificate to be effective as of the date first set forth above.

Name: Dr. Scott Lessard
Title:  President

**SIGNATURE PAGE TO PRESIDENT'S CERTIFICATE
OF TRI-VALLEY LEARNING CORPORATION**

DOCS_LA:260090.1 12832/001

<u>**EXHIBIT A**</u>

**RESOLUTIONS OF THE BOARD OF DIRECTORS OF**
<u>**TRI-VALLEY LEARNING CORPORATION**</u>

WHEREAS, the Board of Directors (the "<u>**Board**</u>") of Tri-Valley Learning Corporation (the "<u>**Company**</u>"), a California corporation, acting pursuant to the laws of the State of California, has considered the financial and operational aspects of the Company's business;

WHEREAS, the Board has reviewed the historical performance of the Company, the market for the Company's restaurants, and the current and long-term liabilities of the Company;

WHEREAS, the Board has, over the last several months, reviewed the materials presented by the management of and the advisors to the Company regarding the possible need to restructure the Company, and has analyzed each of the strategic alternatives available to it, and the impact of the foregoing on the Company's business and its stakeholders;

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "<u>**Bankruptcy Code**</u>");

RESOLVED, that the officers of the Company (each, an "<u>**Authorized Officer**</u>") be, and each of them hereby is, authorized on behalf of the Company to execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Officer deems necessary, desirable and proper in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case;

RESOLVED, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("<u>**PSZ&J**</u>") as bankruptcy counsel to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of PSZ&J;

RESOLVED, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the law firm of Procopio, Cory, Hargreaves & Savitch LLP ("<u>**Procopio**</u>") as special corporate counsel to represent and assist the Company in carrying out its duties in connection with charter school issues and other corporate matters in connection with the chapter 11 case, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 6 of 271

upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of Procopio;

RESOLVED, that the Authorized Officers of the Company be, and hereby are, authorized and directed to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the bankruptcy petition and cause to be filed appropriate applications with the bankruptcy court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by any such Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case, including, but not limited to postpetition financing, a sale of the Company's assets, the development, filing and prosecution to confirmation of a chapter 11 plan and related disclosure statement; and

RESOLVED, that any and all actions heretofore taken by any Authorized Officer or the directors of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

Fill in this information to identify the case:

Debtor name    __Tri-Valley Learning Corporation__

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☑   Other document that requires a declaration    **List of Creditors Holding 20 Largest Unsecured Claims, Corporate Ownership Statement, List of Equity Holders, Master Mailing Matrix**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __11·08·16__    x _Dr. Lynn Lysko_
                                   Signature of individual signing on behalf of debtor

**Lynn Lysko**
Printed name

**Chief Executive Officer**
Position or relationship to debtor

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 8 of 271

☐ Check if this is an amended filing

**Fill in this information to identify the case:**

Debtor name  Tri-Valley Learning Corporation

United States Bankruptcy Court for the:  Northern District of  California
(State)

Case number (If known):  _____

## Official Form 204

## Chapter 11 or Chapter 9 Cases:  Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Houghton Mifflin Harcourt Publishing Co 222 Berkeley Street Boston, MA 02116 | Houghton Mifflin Harcourt Publishing Co 222 Berkeley Street Boston, MA 02116 Tel: (617) 351-5000 Email: jeff.Boggs@hmhco.com | Educational Services | Disputed | | | $319,367.53 |
| 2 | 3090 LLC 30960 Huntwood Ave. Hayward, CA 94544 | 3090 LLC 30960 Huntwood Ave. Hayward, CA 94544 Tel: (510) 429-9400 Email: BEI management@balchenterprises.com | Settlement | Disputed | | | $268,000.00 |
| 3 | Advantel Networks 2222 Trade Zone Blvd San Jose,  CA 95131-1845 | Gardella & Gardella APC 520 Warren Street Redwood City, CA 94063 Contact: Jennifer Gardella Tel: (650) 364-7767 Email: jennifer@gardellalegal.com | Tech Services | Disputed | | | $246,234.05 |

DOCS_SF:92378.1 84997/001
Official Form 204      Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims      page 1

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 9 of 271

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 4 | New Jerusalem Elementary School District/Business Services D 31400 South Koster Road Tracy, CA 95304 | Lozano Smith Megan E. Macy, Esq. 2001 N. Main Street #650 Walnut Creek, CA 94596 Tel: (925) 953-1620 Email: mmacy@lozanosmith.com | Litigation | Disputed | | | $139,414.00 |
| 5 | Revolution Foods, Inc. 8393 Capwell Drive Oakland, CA 94621 | Revolution Foods, Inc. 8393 Capwell Drive Oakland, CA 94621 Tel: (510) 596-9024 Email: mlaspina@revolutionfoods.com | Food Services | Disputed | | | $129,306.40 |
| 6 | McGraw-Hill School Education Holdings, LLC PO Box 182605 Columbus, OH 43218 | McGraw-Hill School Education Holdings, LLC 8787 Orion Place Columbus, OH 43240 Tel: 800-338-3987 Email: seg_customerservice@mheducation.com | Educational Services | Disputed | | | $104,822.68 |
| 7 | Toshiba Financial Services PO Box 31001-0271 Pasadena, CA 91110-0271 | Toshiba Financial Services 9740 Irvine Blvd. Irvine, CA 92618 Tel: 949-462-6000 | Copier Lease | Disputed | | | $74,241.49 |
| 8 | Independence Support, LLC California Preparatory Academies 3090 Independence Drive Livermore, CA 94551 | Independence Support, LLC California Preparatory Academies 3090 Independence Drive Livermore, CA 94551 Tel: (925) 456-9000 | Lease | | | | $58,000.00 |

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 10 of 271

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Andrew Brand C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Andrew Brand C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |
| 10 | Eric Edmond C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Eric Edmond C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |
| 11 | Ginger Jordan C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Ginger Jordan C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |
| 12 | Gloria Cervantes C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Gloria Cervantes C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |
| 13 | Jennfier Dais C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Jennfier Dais C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |

DOCS_SF:92378.1 84997/001
Official Form 204    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims    page 3

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 11 of 271

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 14 | Khadijah Warren C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Khadijah Warren C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |
| 15 | Manuel Casilla C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Manuel Casilla C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |
| 16 | Michael Gomez C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Michael Gomez C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |
| 17 | Sandie Khatkar C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Sandie Khatkar C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |
| 18 | Tymeka Warren C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 | Tymeka Warren C/O Da Vega Fisher Mechtenberg LLP 955 Benecia Ave. Sunnyvale, CA 94085 Tel: (408) 758-8974 Info@mdmflaw.com | Litigation Settlement | Disputed | | | $37,500.00 |

DOCS_SF:92378.1 84997/001
Official Form 204    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims    page 4

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 12 of 271

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 19   Varilease Finance, Inc. 6340 South 3000 East Suite 400 Salt Lake City, UT 84121 | Varilease Finance, Inc. 6340 South 3000 East Suite 400 Salt Lake City, UT 84121 Tel: (801) 733-8100 Fax:  (801) 733-8516 | Trade Debt | Disputed | | | $37,277.84 |
| 20   Urban Agrigarden's 6502 Kaiser Road Stockton, CA 95215 | Urban Agrigarden's 6502 Kaiser Road Stockton, CA 95215 | Trade Debt | | | | $35,950.31 |

DOCS_SF:92378.1 84997/001
Official Form 204    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims    page 5

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 13 of 271

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

In re:                                          )   Chapter 11
                                                )
Tri-Valley Learning Corporation,[1]             )   Case No. 16-_____ (___)
                                                )
                          Debtor.               )

## LIST OF EQUITY HOLDERS

      Pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure, the following identifies all holders having a direct or indirect ownership interest, of the above-captioned debtor in possession (the "**Debtor**").

| Name and Last Known Address of Equity Interest Holder | Percentage of Interest | Type of Equity Interest |
|---|---|---|
| None | | |

---

[1] The last for digits of the Debtor's tax identification number is (4585). The location of the Debtor's service address is 3252 Constitution Drive, Livermore, CA 94551.

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

In re:                                    )   Chapter 11
                                          )
Tri-Valley Learning Corporation,[2]       )   Case No. 16-_____ (___)
                                          )
                        Debtor.           )


## <u>CORPORATE OWNERSHIP STATEMENT (RULE 7007.1</u>

      Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned authorized officer of the above-captioned Debtor, certifies that the following is a corporation other than the Debtor, or a governmental unit, that directly or indirectly owns 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1.

☑    None [*check if applicable*]


Name:
Address:

---

[2] The last for digits of the Debtor's tax identification number is (4585).  The location of the Debtor's service address is 3252 Constitution Drive, Livermore, CA 94551.

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re                                                    Case No.  16-_____ (____)

**Tri-Valley Learning Corporation**

_____ Debtor(s). _____ /

### CREDITOR MATRIX COVER SHEET

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

1 Accurate Livescan
1111 W. Robinhood Dr. Suite H
Stockton, CA 94551


1st Impression Synthetic Lawns & Greens
2156 San Ramon Valley Blvd, 2nd Floor
San Ramon, CA 94583


1st Security And Sound Inc.
1025 Lone Palm Ave, Suite 1A
Modesto, CA 95351


3090 LLC
30960 Huntwood Ave.
Hayward, CA 94544


3090, LLC
c/o Wendel, Rosen, Black & Dean LLP
1111 Broadway, 24th Flr.
Oakland, CA 94607


3GC Group
3435 Wilshire Blvd
Suite 2295
Los Angeles, CA 90010


48HrBooks.com
2249 14th St. SW
Arkon, OH 44314


A Squared Construction
1204 Camelia Dr

Livermore, CA 94550

A&A Portables
201 Roscoe Rd
Modesto, CA 95357

A&B Plumbing and Backflow
39270 Paseo Padre Pky #302
Fremont, CA 94538

A-1 Enterprises
P.O. Box 399
Pleasanton, CA 94566

AA Computer Solutions
11928  Rhoda Ct
Dublin, CA 94568

AA Fire Systems, Inc
PO Box 2269
Livermore, CA 94551

AAA Live Scan
1576 2nd Street # E
Livermore, CA 94550

AC Heating & Cooling Service Inc.
3500 Clayton Rd. Suite #B
Concord, CA 94519

ACCO BRANDS
300Tower Parkway
Lincolnshire, IL 60069-3640


ACCWOA
14179 Seagate Dr.
San Leandro, CA 94577


ACE Train
949 East Channel St
Stockton, CA 95202


ACME Home Elevator
4740 East 2nd Street Suite 20
Benicia, CA 94510


ACP Direct
P.O. Box 703168
Dallas, TX 75370


ACRE Investment Company LLC
7901 Stoneridge Dr.
Suite 120
Pleasanton, CA 94588


ACTS
Augmentative Communication & Tech Servs.
350 Santa Ana Ave.
San Francisco, CA 94127


ADS Reprographics, Inc.
262 Rickenbacker Circle

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 19 of
271

Livermore, CA 94551-7615

ADT Security Services, Inc
P.O. Box 371956
Pittsburgh, PA 15250-7956

AFLAC
Attn: Remittance Processing Services
1932 Wynnton Road
Columbus, GA 31999-0797

AIM Mail Center
1141 Catalina Dr.
Livermore, CA 94550

AIMS Education Foundation
P.O. Box 8120
Fresno, CA 93747-8120

AM/PM Locksmith
3140 Crow Canyon Rd #A
San Ramon, CA 94583

AMS.NET
502 Commerce Way
Livermore, CA 94551

AMTRAK
7920 Lindbergh Drive
Riverside, CA 92508

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 20 of 271

AP Exams
PO Box 6671
Princeton, NJ 08541-6671

ARC N Spark Electric
3622 East Ave. #2
Livermore, CA 94550

ARYZTA, LLC
P.O. Box 740123
Los Angeles, CA 90074-0123

ASCD
1703 North Beauregard St
1703 North Beauregard St
Alexandria, VA 22311-1714

AT & T
P.O Box 5025
Carol Stream, IL 60197-5025

AT & T Mobility
PO Box 6463
Carol Stream, IL 60197-6463

AV Images
7085C Las Positas Road
Livermore, CA 94551

AVAYA.COM
4655 Great America Parkway

Santa Clara, CA 95054


AVID Center
PO BOX 844808
Los Angeles, CA 90084-4808


AZTEC Technology Corp
2550 South Santa Fe Ave
Vista, CA 92084


Aaron James Stoien
1159 Killarney St
Livermore, CA 94550


Able to Plumbing & Rooter
4435 First Street, Suite 443
Livermore, CA 94551


Abukhadra, Esraa
5219 Kisa Court
Livermore, CA 94550


Academia Moderna
1255 E. 74th Street
Los Angeles, CA 90001


Academic Therapy Publications
20 Commercial Blvd.
Novato, CA 94949-6191

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 22 of 271

Accelerate Center Inc
PO Box 890445
Temecula, CA 92589-0445


Acco Engineered Systems
6265 San Fernando Road
Glendale, CA 91201


Accrediting Commission for Schools
533 Airport Blvd., Suite 200
ATTN: Sue Lange
Burlingame, CA 94010


Acedo, Koel A
8069 Mariners Drive
#2101
Stockton, CA 95219


Acedo, Sergio
109 E. Iris Ave
Stockton, CA 95210


Acorn Media
25132 Adelanto Dr
Laguna Niguel, CA 92677


Acoustica Inc.
40291 Junction Drive
Suite 204
Oakhurst, CA 93644


Acutrack, Inc

DOCS_SF:92462.1 84997/001

350 Sonic Ave
Livermore, CA 94551

Adam Doyle
628 Morgan Common
Livermore, CA 94551

Adam Lewis Construction Company
5469 Delia Way
Livermore, CA 94550

Adams ESQ Client Trust Account
77 Solano Square #194
Benicia, CA 94510

Adams Safety Training
Raymond Adams
385 Thrasher Avenue
Livermore, CA 94551

Adams, Kimberly R
1126 Canton Avenue
Livermore, CA 94550

Adams, Lara
736 Brookeview Court
Martinez, CA 94553

Adams, Rhett
1489 College Ave.
Livermore, CA 94550

DOCS_SF:92462.1 84997/001

Adduci, Michael
525 Quailbrook Ct.
San Jose, CA 95110


Aderman, Tara
1087 Murrieta
#135
Livermore, CA 94550


Advantel Networks
2222 Trade Zone Blvd
San Jose, CA 95131-1845


Advantel, Inc.
c/o Gardella & Gardella, APC
520 Warren Street
Redwood City, CA 94063


Agile Sports Technologies
PO Box 310305-DBA: Hudl
Des Moines, IA 50331-0305


Aguas, Andres J
3116 Joshua Tree Circle
Stockton, CA 95209


Aguas, Enrique
3116 Joshua Tree Circle
Stockton, CA 94209

DOCS_SF:92462.1 84997/001

Aguilar, Berenice
2962 Howe Ave.
Stockton, CA 95206


Ahmed, Sohail
415 Adams Court
Oakland, CA 94610


Ahuero, Jasmin
4521 56 Street
San Diego, CA 92115


Air Cold Supply
6780 Sierra Court Suite #Q
Dublin, CA 94568


Airone Heating & Air Conditioning
6402 Paseo Santa Maria
Pleasanton, CA 94566


Airport Land Use Commission
Alameda County Community Dev. Agency
224 W. Winton Ave. Rm. 111
Hayward, CA 94544


Airteks.com, Inc
2432 Armstrong Street
Livermore, CA 94551


Akerman, Rodin
229 MacArthur Blvd.
No. 1B

DOCS_SF:92462.1 84997/001

Oakland, CA 94610

Alameda County Environmental Health
PO Box N
Alameda, CA 94501

Alameda County Offices of Education
313 West Winton Avenue
Hayward, CA 94544

Alameda County Recorder
1106 Madison St
#100
Oakland, CA 94607-4906

Alameda County Tax Collector
1221 Oak Street, Room 131
Oakland, CA 94612

Albornoz, Dayana
1851 Trinity Avenue
Ph2
Walnut Creek, CA 94596

Alcantara, Alyssa
10998 S. McKinley Ave.
French Camp, CA 95231

Alexandra Tucker
5663 Felicia Ave.
Livermore, CA 94550

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 27 of
271

Alexei Blandino
432 Oriole Ave
Livermore, CA 94551


Alhambra
PO BOX 660579
Dallas, TX 75266-0579


Ali, Andrea
3161 Via Alicante
#131
La Jolla, CA 92037


Alice Chien
20 Ironstone Common
Livermore, CA 94550


Alioto, William S
6134 Thornicroft Drive
Valley Springs, CA 95252


All About China Town Tours
PO Box 640145
San Francisco, CA 94164-0145


All Action Awards Signs by Heck
528 Bush St.
Woodland, CA 95695


All American Glass

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 28 of 271

2211-A San Ramon Valley Blvd.
San Ramon, CA 94583


All Cal Glass
PO Box 1440
Linden, CA 95236


All Cal Gold and Industrial Vehicle
East Bay Golf Cart Co
1820 Arnold Industrial Way #B
Concord, CA 94520


All City Plumbing
Box 741
San Ramon, CA 94583


All Things Identification
4301 Washington Pike
Knoxville, TN 37917


Allen Graphic Design
1925 Olive Ave
Fremont, CA 94539


Allen Ventures Inc.
517 State Farm Rd
Deerfield, WI 53531


Allen, Karie
43438 Business Park Drive
Temecula, CA 92590

Alliance Redwoods
6250 Bonemian Hwy
Occidental, CA 94565


Allied Health Media, LLC
PO Box 301637
Dallas, TX 75303-1637


Almaguer, Samantha
2529 Bennett Way
Tracy, CA 95376


Altamont Books
3932 Dyer Road
Livermore, CA 94550


Altamont Commuter Express (ACE)
949 E. Channel St.
Stockton, CA 95202


Alums, Damon Erick
623 W Park St.
#1
Stockton, CA 95203


Alvarez, Alyssia Michelle
1700 W. Lockeford St.
Lodi, CA 95242


Alvarez, Andrea

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 30 of
271

224 W. Norwich Dr.
Stockton, CA 95207

Alvarez, Annette G
846 Seminole Dr.
Pleasanton, CA 94551

Alverez, Briana
7100 Shoreline Dr.
Stockton, CA 95219

Alyssia Alvarez
217 E Locust St. Apt. #4
Lodi, CA 95240

Amador Valley High School
115 Santa Rita Rd.
Pleasanton, CA 94566

Ambassador Hotel & Conference Center
15494 Palmdale Rd
Victorville, CA 92392-2490

Ambassador Limo Service
612 Brookfield Dr
Livermore, CA 94551

American Business Marketing Inc
2885 Sanford Ave SW
Grandville, MI 49418

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 31 of
271

American Center for Educators
370Technology Drive
Malvern, PA 19355

American Funds
PO Box 659530
San Antonio, TX 78265-9530

American Guidance Service, Inc.
P.O. Box 86 SDS12-1429
Minneapolis, MN 55486-1429

American Mathematics Competitions
1740 Vine Street
Lincoln, NE 68508-1228

American Red Cross
373 North L Street
Livermore, CA 94551

American Stage Tours
1488 Soccer Court
Livermore, CA 94518-3850

American Time & Signal Company
PO Box 707, 140 Third St. South
Dassel, MN 55325

Amorello, Sara
230 W. La Flor Ln.
Tracy, CA 95391

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 32 of
271

Amplify
55 Washington Street, Suite 900
Brooklyn, NY 11201-1071

Amy St John
809 Victoria Ave
San Leandro, CA 94577

Analytical Instrument Brokers, LLC
1200 Mendelssohn Ave North Suite 50
Golden Valley, MN 55427

Ancient Artifacts
3020 Nikol Street
Sacramento, CA 95826

Anderson, Anthony C
1441 Aster Dr.
#32
Antioch, CA 94509

Andrade, Andrea
2291 Learned Ave
Stockton, CA 92505

Andrew Brand
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 33 of
271

Angeline, Samantha
10863 Iris Bloom Dr.
Stockton, CA 95209


Anita Luff
1210  Central Blvd.
Suite 116
Brentwood, CA 94513


Anthony, Monica
135 West Terreza Way
Mountain House, CA 95391


Antilla, Patricia
3584 Olympic Ct. S.
Pleasanton, CA 94588


Apex Lamps
979 S. Meridian Avenue
Alhambra, CA 91803


Apodaca, Michelle
761 North Taos Ct
Mountain House, CA 95391


Appleone
PO box 29048
Glendale, CA 91209-9048


April Philips Design Works, Inc.
30 Mount Tallac Court

DOCS_SF:92462.1 84997/001

San Rafael, CA 94903

Apta Software, Inc.
5151 East Broadway
Suite 900
Tucson, AZ 85711

Aptos High Wrestling
100 Mariner Way (ATTN:Reggie Roberts)
Aptos, CA 95066

Aquamatic Fire Protection, Inc
540 Garcia Avenue #A
Pittsburg, CA 94565

Architecture For Education Inc
46 Smith Alley, Suite 200
Pasadena, CA 91103

Arienti, Valeria
5315 Desiree Ave.
Livermore, CA 94550

Armanino LLP
12667 Alcosta Blvd.
Suite 500
San Ramon, CA 94583

Arp, Heather
617 Zircon Way
Livermore, CA 94550

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 35 of
271

Arrow Enterprise Computing Solutions S3
P.O. Box 4869
Dept. # 145
Houston, TX 77210


Arroyo Wrestling
15701 Lorenzo Ave.
San Lorenzo, CA 94580


Art News
4483 Howe St.
Oakland, CA 94011


Art Supply Warehouse
6672 Westminister Blvd
Westminister, CA 95683


Art's & Security Locksmith, Inc.
1742 Second Street
Livermore, CA 94550-4330


Art21
133 West 25th Street #3E
ATTN:Dana Helwick
New York, NY 10001


Arteaga, Chelsea
2009 Monte Diablo
Stockton, CA 95203

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 36 of
271

Arthur J. Gallagher & Co
Insurance Brokers of CA, Inc
PO Box 742886
Los Angeles, CA 90074-2886


Arts Attack
4615 Rancho Reposo
Del Mar, CA 92014


Assassi, Rebecca
1500 Goldenbay Ave
Apt. 304
San Ramon, CA 94582


Associated Students of Claremnt
Mckenna College
500 E. 9th St.
Claremont, CA 91711


Astro Events of Contra Costa
428 North Buchanan Cir #16
Pacheco, CA 94553


Athletic Supply of California
2135 Stagecoach Road, Suite A
Stockton, CA 95215


Athletica, Inc.
133 Main St Suite 1
Geneseo, NY 14454


Atlas Pest Control

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 37 of
271

PO Box 3225
San Ramon, CA 94583


Audio-Con
PO Box 100305
Pasadena, CA 91189-0305


AudioLink Services, LLC, Inc.
18 John Street, Suite 300
New York, NY 10038


Audiometrics
2122 College Ave.
Modesto, CA 95350


Austin, Derek
1044 Polk Ln
San Jose, CA 95117


Automatic English
4714 Wooldridge Rd
Corpus Christi, TX 78413


Avis Rent A Car
3841 1st St
Livermore, CA 94551


Axiom Analytix
4935 Hillsdale Circle
El Dorado Hills, CA 95762

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 38 of 271

Axiom Management Advisors & Consultants
P.O Box 5025
Carol Stream, IL 60197-5025

Ayres, Beth
307 Hummingbird Ln
Livermore, CA 94551

Ayres, Jade
307 Hummingbird Ln
Livermore, CA 94551

B&H Photo Video
420 9th Ave
New York, NY 10001

B.C. Glass of Stockton
10144 Lower Sacramento Rd.
Stockton, CA 95210

BAR Architects
543 Howard Street
San Francisco, CA 94105

BARNES, ADRIENNE
123 HERE
Over There, CA 92591

BCwholesale Distribution Company
130 N. Santa Cruz Avenue
Modesto, CA 95354

DOCS_SF:92462.1 84997/001

BE GLAD, LLC
1563 Solano Ave., Suite 213
Berkeley, CA 94707-2116

BIGRENTZ.COM
1063 McGaw Avenue (ATTN:Anderson Wadin)
Irvine, CA 92614

BMI Online
PO Box 800
Dayton, NJ 08810

BOSS Business Systems, Inc
819 Performance Drive
Stockton, CA 95206

BRMS
80 Iron Point Circle, Suite 200
Folsom, CA 95630

BSN Sports
PO Box 7726
Dallas, TX 75209

BVCHS Athletics
1020 Pelandale Ave-ATTN:Brandon Soria
Modesto, CA 95356

BYU Independent Study

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 40 of
271

120 HCEB
Provo, UT 84602

Bad Wolf Press
5391 Spindrift Ct.
Camarillo, CA 93012

Baeza, Louis
3827 Mammath Peak Ct.
Stockton, CA 95212

Baker, Benjamin
204 Garhet Drive
Livermore, CA 94550

Baker, Michael
655 Winding Creek Terrace
Brentwood, CA 94513

Bakersfield Marriott
801 Truxtun Ave.
Bakersfield, CA 93301

Balch Enterprises, Inc.
P O BOX 4586-026
Hayward, CA 94540-4586

Balfour, Peter
43438 Business Park Drive
Temecula, CA 92590

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 41 of
271

BandShoppe
8900 Highway 65
PO Box 428
Cynthia, IN 47612


Banducci, Brett
588 Dovecote Lane
#3
Livermore, CA 94551


Bankhead Theater
2400 1st Street
Livermore, CA 94550-3139


Barbara Hollinsworth
6059 Corte Calera
Pleasanton, CA 94566


Bareiss, Julia C.
50 Amador Village Circle
Apt #24
Hayward, CA 94544


Barnes & Noble
PO BOX 930455
Atlanta, GA 31193-0455


Barnett Plumbing
780 East Airway Blvd
Livermore, CA 94551

DOCS_SF:92462.1 84997/001

Bart Group Sales
300 Lakeside Drive
Oakland, CA 94612

Barta, Lena
2529 Bennett Way
Tracy, CA 95377

Bartlett, Gina
544 Alameda Drive
Livermore, CA 94551

Barton Reading & Spelling System
2059 Camden Avenue Suite 186
San Jose, CA 95124

Baswell, Leticia
2833 Alnwick Ave.
#10
Livermore, CA 94551

Batchelor, William
1506 Agatha Ct.
Livermore, CA 94550

Batista, Thiago
4060 Huerfano Ave
Apt. 309
San Diego, CA 92117

Battalion One Fire Protection
5835 Doyle St. #107

DOCS_SF:92462.1 84997/001

Emeryville, CA 94608

Baudville
5380 52nd Street
SE Grand Rapids, MI 49512

Bauer, Paige
2183 Mezzamonte Drive
Livermore, CA 94550

Bauer, Patricia Nora
400 Loma Verde Drive
Tracy, CA 95376

Baxter, Stephanie
3404 Stacey Way
Pleasanton, CA 94588

Bay Air Systems
1300 Galaxy Way #9
Concord, CA 94520-4922

Bay Alarm Company
PO Box 7137
San Francisco, CA 94120-7137

Bay Area Conference
18724 Center St.
Castro Valley, CA 94546

DOCS_SF:92462.1 84997/001

Bay Area Floor Machine Co
652 Charles St.
San Jose, CA 95112


Bay Area YearBook Seminar
1608 W. Campbell Avenue #232
Campbell, CA 95008


Bay Football League Fund
39350 Gallaudet Dr
ATTN:Len Gonzales, BFLCoordinator
Fremont, CA 94538


BayEdu Embrace the Future
99 S. Almanden Blvd, Suite 600
San Jose, CA 95113


Be the Change Consulting
3237 Monterey Blvd
Oakland, CA 94602


Bedford, St. Martin, W.H. Freeman &
Worth Publishers
16365 James Madison Highway
Gordonville, VA 22942


Beebs
915 Clubhouse Dr.
Livermore, CA 94550


Before the Move Inc.
1499 Oliver Rd. 2nd Floor

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 45 of
271

Fairfield, CA 94534

Behavioral Dynamics, INC.
202 LaBree Avenue North, P.O. Box 66
Thief River Falls, MN 56701

Belfry, Jacob
43438 Business Park Drive
Temecula, CA 92591

Belsick, Sarah
3032 Lagiss Dr.
Livermore, CA 94550

Benchmark Education
250 West Nyack Road
West Nyack, NY 10994

Bendl-Flores, Carola B
1046 Catalina Dr.
#49
Livermore, CA 94550

Benevides, Sarah
13084 Valley Crest Dr.
Oakdale, CA 95361

Bentley Athletics
1000 Upper Happy Valley Road
ATTN:Rob Rafeh/Athletics Direct
Lafayette, CA 94549

DOCS_SF:92462.1 84997/001

Berger, Andrea
4476 Texas Street
#5
San Diego, CA 92116


Berkeley Repertory Theatre
c/o Cari Turly 999 Marrison St.
Berkeley, CA 94710


Berto, Brittani
16061 Prescott Rd.
Manteca, CA 95336


Best Buy Gov/Ed LLC
PO Box 5232
Carol Stream, IL 60197


Best Value Glass
1517 N. Cuyamaca Street
El Cajon, CA 92020


BetterChinese
PO Box 695
Palo Alto, CA 94302


Bianchi Impact 1, LP
7901 Stoneridge Drive, Suite 200
Pleasanton, CA 94588


Big Valley Lock & Key Service

DOCS_SF:92462.1 84997/001

6124 Plymouth Rd
Stockton, CA 95207


Biletnikoff Jr., Fred
4007 Rennellwood Way
Pleasanton, CA 94566


Binder, Tamika Deona
3249 Blue Ridge Circle
Stockton, CA 95219


Birdow, Stephany M
736 Daisyfield Drive
Livermore, CA 94551


Black Box Network Services
1930 Junction Ave
San Jose, CA 95131


Black Tie Transportaion
7080 Commerce Drive
Pleasanton, CA 94588


Blackboard Connect Inc.
15301 Ventura Blvd
Bldg B, Suite 300
Sherman Oaks, CA 91403


Blaine, Maurice
110 Rio Rapido Drive
Mountain House, CA 95391

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 48 of
271

Blanco, Gilbert
5720 East Ave. #206
Livermore, CA 94550


Blasing, Alexandra I
559 Ruth Way
Livermore, CA 94550


Blessed Quest Express
P.O. Box 122
Tracy, CA 95378


Blueline
7011 Koll Center Pkwy
Suite 150
Pleasanton, CA 94566


Bodemann, Danielle
6017 Via De Los Cerros
Pleasanton, CA 94566


Boe, Kathryn
619 Bethal Pl
Livermore, CA 94551


Boeder, Robin
961 Wynn Circle
Livermore, CA 94550


Boggs, Martha Mary

DOCS_SF:92462.1 84997/001

4553 Fisher Court
Pleasanton, CA 94588

Bonielli, Angelo
2400 Coffee Rd
#226
Modesto, CA 95355

Bookpal
18101 Von Karman Ave.
Ste 1240
Irvine, CA 92612

Booth Electric
1015 Coach Street
Stockton, CA 95209

Bosse, Barbara
2618 Sanderling Way
Pleasanton, CA 94566

Bouey, Kevin T.
242 Dexter Place
San Ramon, CA 94583

Bowman, Jennifer
725 Barleta Ct
Livermore, CA 94550

Brain Pop LLC
P.O. Box  28119
New York, NY 10087-8119

DOCS_SF:92462.1 84997/001

Brake, Alechia
1439 Port St.
Manteca, CA 95336


Brandt-Aguilera, Kristin
2480 Wayfarer Ct
Discovery Bay, CA 94505


Brennan M. Shreves
154 C Street
Vallejo, CA 94590


Brenton Cromwell
4989 Drywood Street
Pleasanton, CA 94588


Bret Fouche
1085 Murrieta Blvd #301
Livermore, CA 94550


Brian Reel
16115 East 14th St. #56
San Leandro, CA 94578


Brian Van Loon
571 Jackson Ave
Livermore, CA 94550


BriggsCorp

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 51 of
271

7300 Westown Parkway, Suite 100
West De Moines, IA 50266

Bright Apple
P.O. Box 14554
Scottsdale, AZ 85267

Bright Solutions for Dyslexia
2059 Camden Avenue, Suite 186
San Jose, CA 95124

Brock, Nathaniel
7207 Southfield Way
Stockton, CA 95207

Brock, Rhonda
7207 Southfield Way
Stockton, CA 95207

Brogan, Jennifer R
9025 Alcosta Blvd
#261
San Ramon, CA 94583

Broussard, Candace
36873 Laurel St
Newark, CA 94560

Brown, Kanisha
427 Sutherland Drive
Stockton, CA 95210

DOCS_SF:92462.1 84997/001

Brown, Katherine F
36100 Fanshawe St.
Fremont, CA 94536


Brown, Mary Kay
5463 Kathy Way
Livermore, CA 94550


Brownfield Jr., Royce
8069 Shay Circle
Stockton, CA 95212


Brunicardi, Katherine
505 Vivian Street
Brentwood, CA 94513


Brunton, Catriona
5502 Stockton Loop
Livermore, CA 94550


Buchanan, Shantea M.
19 Shorebird Ct.
Sacramento, CA 95833


Buck Institute For Education
18 Commercial Blvd
Novato, CA 94949


Bude, Mitsuka K
116 Gerbera Street

Danville, CA 94506

Budget Blinds
P.O. Box 1837
345 Town Centre Terrace #E1001
Brentwood, CA 94513

Bui, Vicky
81 Mihalakis St.
Unit 413
Milpitas, CA 95035

BulbAmerica.Com
54-15 35th Street
Long Island, NY 11101

BulkBookStore.com
PO Box 8616
Delray Beach, FL 33482

Bureau of Education & Research
PO Box 96068
Bellevue, WA 98009-9668

Burgos, Ceidy
8651 Acapulco
#2
Stockton, CA 95210

Burgos, Citlaly
8651 Acapulco Way
#2

DOCS_SF:92462.1 84997/001

Stockton, CA 95210

Burke, Vicki
1389 Meadow Ridge Cir.
San Jose, CA 95131

Burnett, Kamuzu
244 Edythe Street
Livermore, CA 94550

Burns, Muriel
4125 Woodhaven Lane
Oakley, CA 94561

Burnside, Jenna
3534 Sailboat Drive
Discovery Bay, CA 94505

Business Office Systems
819 Performance Dr.
Stockton, CA 95206

Business Radio Licensing
26941 Cabot Road
Suite 134
Laguna Hills, CA 92653

Butch Young Fire Equipment, Inc.
1101 W. Freemont St.
Stockton, CA 95203

DOCS_SF:92462.1 84997/001

Buy Direct Signs
2020 4th Ave SW
Watertown, SD 57201


C & R Fence Contractors Inc
P.O. Box 30705
Stockton, CA 95213


CA Charter Schools Conference Registr.
1277 University of Oregon
Eugene, OR 97403-1277


CA State Board of Equalization
Account Information Group MIC:29
PO Box 942879
Sacramento, CA 94279-0029


CALLA Landscape Architects, Inc.
2580 Country Lane
Auburn, CA 95603


CASBO
700 N. 10th Street, Suite 100
Sacramento, CA 95811


CBX Technologies, Inc.
P.O. Box 4005
7901 Oakport St, Suite 4350
Oakland, CA 94614


CCOEAcademic Events

77 Santa Barbara Rd.
Plasant Hill, CA 94523

CDW Government
75 Remittance Drive Suite 1515
Chicago, IL 60061

CF Equipment Loans, LLC
PO Box 35713
Billings, MT 59107

CGP Education, Inc.
P.O. Box 844189
Los Angeles, CA 90084

CLMS/CLHS/CUE
6615 E.  Pacific Coast Highway Suite 120
Long Beach, CA 90803

CMC-Asilomar
P.O. Box 2738
Suisun City, CA 94585-5738

CMEA Bay Section
PO Box 5297
ATTN:Jonathan Fey, CMEA Treasurer
Pleasanton, CA 94566

CMEA Music Education
736 Ridge Street
P.O. Box 2380
Portola, CA 96122

CNA Surety
PO Box 957312
St Louis, MO 63195-7312

CPU Computer Repair
17922 Skypark Cir. #K
Irvine, CA 92614

CT Corporation
PO Box 4349
Carol Stream, IL 60197-4349

Cabrera, Julissa
5507 Governor Cir.
Stockton, CA 95210

Calhoun, Jane
165 Glacier Drive
Livermore, CA 94551

Cali Tint
6055 A  Dougherty Rd
Dublin, CA 94568

California Academy of Sciences
55 Music Concourse Drive
San Francisco, CA 94118

California All Stars - Livermore

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 58 of 271

50 Wright Brothers Ave
Livermore Ave, CA 94550

California Chamber of Commerce
PO Box 398342
San Francisco, CA 94139-8342

California Charter School Job Fairs
13001 Sandy Lane
Downey, CA 90242

California Commission on Teacher
Credentialing
1900 Capitol Avenue
Sacramento, CA 95811

California Council for History Education
P.O. Box 817
Orland, CA 95963

California County Superintendents
Educational Services Assoc
1121 L. Street Suite 100
Sacramento, CA 95814

California Department of Education
P.O. Box 515006
Sacramento, CA 95851-5006

California Elementary Education Assoc.
P.O. Box 3168
Torrance, CA 90510-3168

California Great America
2401 Agnew Road
Santa Clara, CA 95054


California High School Speech Assoc,
934 Longwood Lane
San Jose, CA 95129


California Interscholastic Federation
State Office
4658 Duckhorn Dr
Sacramento, CA 95834


California Janitorial Supply Corp.
437 West San Carlos
San Jose, CA 95110


California Kindergarten Association
4775 Stirling Street
Granite Bay, CA 95746


California Labor Law Poster Service
5431 Auburn Blvd.  #300
Sacramento, CA 95841-2801


California League of Schools
6621 E. Pacific Coast Hwy., Ste. 210
Long Beach, CA 90803

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 60 of
271

California Mathematics Council
PO Box 880
Clayton, CA 94517


California Reading Association (CRA)
638 Camino De Los Mares, Suite H130/476
San Clementa, CA 92673


California School Employees Association
Carla Mitchler,
2045 Lundy Ave
San Jose, CA 95131


California School Management Corporation
40925 County Center Drive
Temecula, CA 92591


California School-Age Consortium
1440 Broadway, Suite 501
Oakland, CA 94612


California State Controller
Unclaimed Property Division
10600 White Rock Road, #141
Rancho Cordova, CA 95670


California State Park & Recreation
7080 Hollywood Blvd, Suite 900
Hollywood, CA 90028


California State University Long Beach
College of Continuing Ed

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 61 of
271

6300 State University Drive, Ste. 104
Long Beach, CA 90815

California State University, Chico
400 West 1st Street
Chico, CA 95929-0700

California Statewide Communities
Development Authority
1100 K Street, Ste 101
Sacramento, CA 94814

California Tees
2232 N. El Dorado St.
Stockton, CA 95204

California Water Service *USE C1137*
PO Box 940001
San Jose, CA 95194-0001

California Water Services
PO Box 940001
San Jose, CA 95194-0001

California Wildlife Foundation
2 Day Island
Novato, CA 94945

California's Great America
2401 Agnew Road
Santa Clara, CA 95054

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 62 of
271

CaliforniaChoice Benefit Administrators
PO Box 7088
Orange, CA 92863-7088


Calkins, Jessica
3889 Santa Clara Way
Livermore, CA 94550


Callon, Kimberly
853 McGlinchey Drive
Livermore, CA 94550


Cambium Learning Inc.
P.O. Box 1809
Longmont, CO 80502


Camille Jones
151 Twentieth Century Blvd. #9
Turlock, CA 95380


Camino Press
4749-H Bennet Drive
Livermore, CA 94551


Camp Arroyo
5535 Arroyo Road
Livermore, CA 94550


Campo di Bocce
175 E. Vineyard Avenue

DOCS_SF:92462.1 84997/001

Livermore, CA 94550

Campolindo High School
300 Moraga Rd.
Atten Chuck Woolridge
Moraga, CA 94556

Cannon, Ashley
8511 San Fernando Ct.
Stockton, CA 95210

Canon Financial Services, Inc
14904 Collections Center Drive
Chicago, IL 60693-0149

Canon Solutions America
File 51075
Los Angles, CA 90074-1075

Carbonless On Demand
332 Erie St. S.
Massillon, OH 44646

Cardoza, Melanie J
2191 Zinfandel Court
Livermore, CA 94550

Career Development Center
WA-509
25800 Carlos Bee Blvd.
Hayward, CA 94542

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 64 of
271

CareerStaff Unlimited
P.O. Box 301076
Dallas, TX 75303-1076

Carl's Electronics
484 Lakepark Ave STE 59
Oakland, CA 94610

Carlos Aguirre
2510 VanNess Ave Apt #4
San Francisco, CA 94109

Carola Bendl
1046 Catalina Dr.
Apt. 49
Livermore, CA 94550

Carolina Biological Supply Co.
PO Box 60232
Charlotte, NC 28260-0232

Carr Electric
3750 Wilcox Road
Stockton, CA 95215

Carr, Pamela
7422 Rock Creek Road
Farmington, CA 95230

Carter, Kimberly P

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 65 of
271

2913 College Ave
#115
Livermore, CA 94550


Cartridge World
2265 Las Positas Road
Livermore, CA 94551


Carver, Sara
160 Cedar Point Loop
San Ramon, CA 94583


Cary Catching
1403 Melwood Dr.
San Jose, CA 95118


Casey, Cate
5471 Maybeck Ln
Livermore, CA 94550


Casillas, Manuel
2036 Autumn Oak Pl
Stockton, CA 95209


Cassell, John Andrew
801 Allegheny Court
Tracy, CA 95376


Castanares, Francisco
495 Cape Breton Ln.
Tracy, CA 95377

DOCS_SF:92462.1 84997/001

Castanares, Mark
495 Cape Breton Lane
Tracy, CA 95377


Castilleja, Lauren
396 Sierra Way
Chula Vista, CA 91911


Castro Valley High School
19400 Santa Maria Ave.
Castro Valley, CA 94546


Castro, David
6860 Montezuga Rd.
Apt. 321
San Diego, CA 92115


Catching, Cary
1403 Melwood Dr.
San Jose, CA 95118


Catlin Tucker
3801 Clear Ridge
Santa Rosa, CA 95404


Catriona, Brunton
5502 Stockton Loop
Livermore, CA 94550


Cayabyab, Bobby C.

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 67 of
271

1197 Orchid Street
Livermore, CA 94551

Celebrations Speech Group
PO Box 165
Brentwood, CA 94513

Cen-Cal Glass
1829 Field Ave
Stockton, CA 95203

Center for Education & Employment Law
370 Technology Drive-PO Box 3008
Malvern, PA 19355-9562

Center for Performing Arts & Education
8151 Village Pkwy
Dublin, CA 94568

Center for Speech, Language
and Occupational Therapy
39420 Liberty Street
Suite 150
Fremont, CA 94538

CenterSource Systems, LLC
60 Commerce Lane, STE D
Cloverdale, CA 95425-4230

Centofranchi, Jon
1153 Leaf Lane
Escondido, CA 92026

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 68 of
271

Central Heating & Air Conditioning
800 Katrina Street
Livermore, CA 94550


Chamber Theatre Productions
2 Park Plaza Suite 305
Boston, MA 02116


Chapman Jr., Steven
1050 Eve Lane
Livermore, CA 94550


Charles M Salter Associates, Inc
130 Sutter St
San Francisco, CA 94104


Charlie's Day & Nite Safes-Locks-Keys
706 N. El Dorado St
Stockton, CA 95202


Charron & Associates Marketing Consult.
874 Las Trampas Road
Lafayette, CA 94549


Charter School Development Center
817 14 Street, Suite 300
Sacramento, CA 95814-2923


Charter School Management Corporation

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 69 of
271

43460 Ridge Park Drive, Suite 100
Temecula, CA 92590

Chatman, Teresa
7227 Eldorado St.
Stockton, CA 95207

Chen, Cui
5322 Fioli Loop
San Ramon, CA 94582

Chinese Christian High School
1501 Harbor Bay Parkway
ATTN:Stephen Lim
Alameda, CA 94502

Chinese Language Education &
Research Center
300 Lakeside Dr
Santa Clara, CA 95054

Choice Administrators
721 South Parker, Suite 200
Orange, CA 92868

Choicelunch
569 San Ramon Valley Blvd
Danville, CA 94526

Christensen, Sheree Deanna
4561 Bonraven Way
Antioch, CA 94531

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 70 of
271

Christman, Julie
370 Jensen Street
Livermore, CA 94550


Christopher J Bertelli
1454 Taupin Ct.
Folsom, CA 95630


Chubb & Son
P.O Box 382001
Pittsburgh, PA 15250-8001


Church, Cassandra
8516 Balboa Ave.
Stockton, CA 95209


Church, Jennifer
6304 Friars Road
#235
San Diego, CA 92108


City of Livermore
1052 South Livermore Avenue
Attn: Accounts Receivable
Livermore, CA 94550-4813


City of Livermore
Attn: Accounts Receivable
Livermore, CA 94550-4813

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 71 of
271

City of Livermore - Water Service
1052 S. Livermore Ave., Utility Dep.
Livermore, CA 94550


City of San Ramon
12501 Alcosta Blvd.
San Ramon, CA 94583


City of Stockton
PO Box 2590
Omaha, NE 68103-2590


Ciurro, Brooke
2168 Carol Drive
Apt. B206
Cardiff , CA 92007


Clark Pest Control, Inc.
PO Box 1480
Lodi, CA 95241-1480


Classroom Essentials Online
186 Hickory Springs Industrial Drive
Canton, GA 30115


CleanNet of the Bay Area
333 Hegenberger Rd.  STE 806
Oakland, CA 94621


Clifton, Janice
2721 Normandy

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 72 of 271

Livermore, CA 94550

Cloyne, Ryan
831 Debra Street
Livermore, CA 94550

CoPower Benefits
PO Box 39000
San Francsico, CA 94139-0001

Coast Countries Truck & Equipment
260 Doolittle Drive
San Leandro, CA 94577

Coast Fire Equipment
5930 Las Positas Road
Livermore, CA 94551

Coast Learning Systems
11460 Warner Ave.
Fountain Valley, CA 92708

Coast Radio Company, Inc.
555 Mason Street
Suite 245
Vacaville, CA 95688

Coats Construction Company
2659 Pickfair Lane
Livermore, CA 94551

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 73 of
271

Coca-Cola Enterprises Bottling Companies
PO Box 740214
Los Angeles, CA 90074-0214

Cole-Parmer Instrument Comapnay
13927 Collection Center Drive
Chicago, IL 60693

Colliers Parrish Asset Management
1850 Mt. Diablo Blvd.,
Suite 150
Walnut Creek, CA 94596

Colson Services Corp.
P.O. Box 942 Bowling Grn Station
New York, NY 10274

Coltrane Fire Protection, Inc
P.O. Box 712602
Santee, CA 92072-2602

Comcast
PO Box 34744
Seattle, WA 98124-1744

Commitee for Children
2815 Second Avenue., Suite 400
Seattle, WA 98121

Commodore Cruises & Events
2394 Mariner Square Drive

DOCS_SF:92462.1 84997/001

Alameda, CA 94501

Common Core
1016 16th Street NW
Washington, DC 20036

Comodo CA Limited
525 Washington Blvd.
Jersey City, NJ 07310

Compliance Document Services
3053 Freeport Blvd #197
Sacramento, CA 95818

Computer-using Educators, Inc
877 Ygnacio Valley Road, Suite 200
Walnut Creek, CA 94596

Compview Inc.
File 31273
PO Box 60000
San Francisco, CA 94160

Constitutional Rights Foundation
601 S. Kingsley Drive
Los Angeles, CA 90005

Construction Testing & Engineering, Inc.
242 West Larch
Suite F
Tracy, CA 95304

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 75 of
271

Continental Press
520 East Bainbridge St.
Elizabethtown, PA 17022


Contra Costa Athletic Assignors
PO Box 2281
Antioch, CA 94531-2281


Contra Costa County Office of Education
Academic Events
77 Santa Barbara Road
Pleasant Hill, CA 94523


Cook, Brittany
4515 Fairway Ct.
Livermore, CA 94551


Cook, Hillary
33 Union Square
Apt. 227
Union City, CA 94587


Cooke, William Michael
690 Loyola Way
Livermore, CA 94550-7268


Cool Earth Solar
2174 Rheem Dr
Pleasanton, CA 94588

Core- Herence Proposal
16 Rockrose St
Livermore, CA 94551


Cornelio, Salvador
4 W Bradbury Drive
Stockton, CA 95207-5704


Corona, Martin
282 W. Arcadia Street
Tracy, CA 95391


Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397


Council for Spannish Speaking
224 S. Sutter St.
Stockton, CA 95202


CourseSmart
1800 Gateway Dr. Suite 120
San Mateo, CA 94404


Court Ordered Debt Collections
Fanchise Tax Board
PO Box 1328
Ranch Cordova, CA 95741-1328


Coy, Bradford M
1782 Thornwood Dr.
Concord, CA 94521

DOCS_SF:92462.1 84997/001

Craft Engineering
128 Ardmore Way
Benicia, CA 94510

Craig Cook
2341 White Oak Place
Livermore, CA 94550

Craig, Susan
3134 Paseo Robles
Pleasanton, CA 94566

Creative Masonry Inc
PO Box 2250
Livermore, CA 94551

Crestline
PO Box 2027
Lewiston, ME 42241

Crestline Specialties Inc.
P.O. Box 712144
Cincinnati, OH 45271-2144

Crisis Management Solutions
412 Golden Leaf Court
Tracy, CA 95377

Cromwell, Susan L

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 78 of
271

4989 Drywood Street
Pleasanton, CA 94588

Cross Connection Control Consultants
4435 N. First Street
Livermore, CA 94551

Crow Canyon CC
711 Country Club Circle
Danville, CA 94566

Crown Awards
9 Skyline Dr.
Hawthorne, NY 10532

Crown Plaza
3131 S. Bristol St.
Costa Mesa, CA 92626

Crown Trophy Pleasanton
5424-3 Sunol Blvd
Oak Hill Shopping Center
Pleasanton, CA 94566

Crown Worldwide Moving & Storage
14826 Wicks Blvd.
San Leandro, CA 94577

Cuadro, Raul S.
4176 Florida Ct
4176 Florida Ct
Livermore, CA 94550

Cumulus
PO Box 645145
Cincinnati, OH 45264-5146

Curry, Kristen M
10940 Trinity Parkway
C-129
Stockton, CA 95219

Curry, Richard
6273 Hobart Street
San Diego, CA 92115

Custom Design & Sports
1809 Santa Rita Rd.
Suite K
Pleasaton, CA 94566

Custom Lanyards4All.com
2706 South Nelson St.
Arlington, VA 22206

CustomInk
PO Box 759439
Baltimore, MD 21275-9439

Cygnet, Mark John Swanson
427 San Gabriel Court
Pleasanton, CA 94566

DOCS_SF:92462.1 84997/001

DEMCO
PO BOX 7488
Madison, WI 53707-7488

DHR, Inc.
101 First St.
Los Altos, CA 94022

Dady, Steven
263 Nadine St.
Livermore, CA 94550

Dailey, Melvin K
9901 Stanislaus River Drive
Oakdale, CA 95361

Dalke,Sally M
3742 Pinot Ct.
Pleasanton, CA 94566

Dallas Finley
2308 Ridderkerk Cir
Modesto, CA 95356

Dan's Model United Nations
PO Box 1676
Davis, CA 95617

Dana Fairchild
1658 Gillis Rd
Stockton, CA 95215

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 81 of
271

Dang, Tien
1536 Sonoma Dr.
Milpitas, CA 95035

Daniel Baker
121 Knightsbridge Ct
Brentwood, CA 94513

Daniel J Locatelli
1670 Green Acres Ln
Brentwood, CA 94513

Daniel Travis Sawran
1175 Excelsior Avenue
Oakland, CA 94610

Daniel Weiermann
2750 Gaynor Ave
Richmond, CA 94804

Danielle Murphy (Prepare for Literacy)
953 Wynn Circle
Livermore, CA 94550

Danielson, Benjamin R
6246 Paloma Road
Valley Springs, CA 95252

Danille Posadas

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 82 of 271

6497 Heather Ridge
Oakland, CA 94611

Danilovic, Mirko
1841 Countrywood Ct.
Walnut Creek, CA 94598

Danny Locatelli
1670 Green Acres Ln
Brentwood, CA 94513

Darim Vision Inc.
231 Market Pl.
#510
San Ramon, CA 94583

Darim Vision, Inc.
3110 Constitutuion Drive
Livermore, CA 94551-7570

Daumer, Tracy
PO Box 691112
Stockton, CA 95269

Dave's Lock Service
3321 Gardendale Avenue
San Jose, CA 95118

Davette Marie Bullis
2606 Kellogg Ct.
Livermore, CA 94550

DOCS_SF:92462.1 84997/001

David Arnold
1885 Walnut Street
Livermore, CA 94551


David HeHerrera
421 Pendleton Way
Oakland, CA 94621


Davidson, Jordan
5816 Arlene Way
Livermore, CA 94550


Davis High School Track & Field
315 West 14th Street
Davis, CA 95616


Davis Model United Nations
P O BOX 1676
Davis, CA 95617


Davis, Grover
3441 Lava Bed Ct.
Stockton, CA 95209


Days Inn Davis
4100 Chiles Road
Davis, CA 95618


De Lemos, Samuel
2304 Beachwood Dr.

DOCS_SF:92462.1 84997/001

Modesto, CA 95357

DeMar Williams
6854 Siesta Ct
Pleasanton, CA 94588

DeSoto Cab Company LLC
7063 Commerce Cir Suite C And D
Pleasanton, CA 94588

Deakin, Elijah
6311 Scenic Avenue
Livermore, CA 94551

Deakin, Kjelene S
6311 Scenic Avenue
Livermore, CA 94551

Delaware Secretary of State
401 Federal Street-Suite 4
Dover, DE 19901

Deleon, Irma
2238 College
Livermore, CA 94550

Delgato, Alicia
10540 Rudder Way
Stockton, CA 95209

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 85 of
271

Delima, Erika
3538 Keystone Loop
Discovery Bay, CA 94505


Dell Financial Services
P.O. Box 6549
Carol Stream, IL 60197-6549


Dell Financial Services L.L.C.
Mail Stop PS2DF-23
One Dell Way
Round Rock, TX 78682


Dell Marketing LP
C/O Dell USA
PO Box 910916
Pasadena, CA 91110-0916


Dell'Osso Farms LLC
26 W. Stewart Rd.
Lathrop, CA 95330


Delta Protective Services
141 E. Acacia Street
Stockton, CA 95202


Denison, Tara
527 Civic Center
Richmond, CA 94804


Dennis, Onna
2125 Dupre Dr.

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 86 of 271

Ceres, CA 95307


Department of Industrial Relations
PO Box 511232 (PMT Processing Center)
Los Angeles, CA 90051-3030


Department of Justice
Cashiering Unit   P.O. Box 944255
Sacramento, CA 94244-2550


Department of Motor Vehicles
6300 W. Las Positas Blvd.
Pleasanton, CA 94588


Department of Social Services
Community Care Licensing Child Care Div.
1515 Clay Street, Suite 1102
Oakland, CA 94612-1469


Department of Toxic Substances Control
P O Box 1288
Sacramento, CA 95812-1288


Department of the Treasury
1650 65th Street
Emeryville, CA 94608


Derek Austin
1044 Polk Lane
San Jose, CA 95117

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 87 of
271

Des Moines Theatrical Shop
145 5th St.
West Des Moines, IA 50265


Desiree Romo
1730 Bronson Avenue
Modesto, CA 95350


Desks Chairs and More
4450 N. Brawley, Ste. 125
Fresno, CA 93722


Deslippe Construction
341 First Ave
So. Pleasant Hill, CA 94523


Devcon
690 Gibraltar Drive
Milpitas, CA 95035


Development Studies Center
1250 53rd Street, Suite 3
Emeryville, CA 94608


Developmental Resources
208 Ash Avenue, Suite 103
Virginia Beach, VA 23452


Developmental Studies Center
1250 53rd St.  Suite 3
Emeryville, CA 94608

DOCS_SF:92462.1 84997/001

Dhillon, Rimy
3239 Carpenter Way
San Ramon, CA 94582


Diablo Electric, Inc
7087 Commerce Circle Suite G
Pleasanton, CA 94588


Diablo Plumbing
P.O. Box 10446
Pleasanton, CA 94588


Diarmuid, Inc. (Great Leaps)
P.O. Box 357580
Gainesville, FL 32635


Diedre Boyd
1630 Alvarado Ct.
Livermore, CA 94551


Digital River Inc
88278 Expedite Way
Lockbox 88278 ATTN:A/R
Chicago, IL 60695-0001


Dillie, Eric L
2874 Patcham Common
Livermore, CA 94550

DOCS_SF:92462.1 84997/001

Dinn Bros. Inc.
221 Interstate Drive
West Springfield, MA 01089


Direct Digital Controls, Inc
3233 Luyung Drive
Rancho Cordova, CA 95742


Discount Audio
PO Box 2972
Torrance, CA 90509


Discount School Supply
2 Lower Ragsdale Dr. Ste 200
Monterey, CA 93940


Discovery Education
10100 Santa Monica Blvd., Suite 1500
Los Angeles, CA 90067


Divergent Language Solutions, LLC
1300 Page Street
San Francisco, CA 94117


Division of the State Architect
1515 Clay Street STE 1201
Oakland, CA 94612


Dix, Amanda
111 Genoa
Walnut Creek, CA 94598

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 90 of
271

Document Tracking Services
10225 Barnes Canyon Rd., Suite A200
San Diego, CA 92121


Doell, Jasper
6391 Sussex Ct.
Dublin, CA 94568


Dougherty Valley High School
10550 Albion Road
San Ramon, CA 94582


Dougherty Wrestling
10550 Albion Rd
San Ramon, CA 94582


Douglas Morrisson Theatre
22311 N. Third Street
Hayward, CA 94546-6969


Douglas Treadway
2602 Lucca Ct
Livermore, CA 94550


Dramatic Publishing
311 Washington St
Woodstock, IL 60098


Dramatists Play Service
440 Park Ave. South

DOCS_SF:92462.1 84997/001

Accts Rec.
New York, NY 10016


Dream Ride Elevator
4780 East Second Street
Benicia, CA 94510


Drinkward, Lauren
3615 Harwich Dr
Carlsbad, CA 92010


Dry Down
PO BOX 673
El Segundo, CA 90245


Dublin Glass Co Inc
6635 Dublin Blvd. Ste A
Dublin, CA 94568


Duckwall, Lucas
3956 East Ave.
Apt. 13
Livermore, CA 94550


Dumas lll, Ronald William
4109 Wheeler Peak Way
Modesto, CA 95356


Dun-Rite Excavating, Inc
5382 Brisa Street
Livermore, CA 94550

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 92 of 271

Durham School Services
File 749085
Los Angeles, CA 90074

Dwayne Burns Inspection Services
19345 Farallon Rd.
Madera, CA 93638

E.R.I.C. Co. Low Voltage Services
2601 Oakdale Rd-Suite H2 #114
Modesto, CA 95355

E3 HCI Audiometrics
5272 Jerusalem Ct, Ste A
Modesto, CA 95356

EAI Education
PO Box 416366
Boston, MA 02241-6366

EB Fundraising
2939 D St.
Hayward, CA 94541

EBCO Print and Promotions
6850 Brisa Street
Livermore, CA 94550

EBRPD
2950 Peralta Oaks Court

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 93 of 271

Oakland, CA 94605

EDCO Disposal Corporation
P.O. Box 6887
Buena Park, CA 90622-6887

EDD
P.O. Box 826276
Sacramento, CA 94230-6276

ELEVATE LEARNING
980 N Michigan Ave, Suite 1400
Chicago, IL 60611

EMS Safety Services
1046 Calle Recodo
Suite K
San Clemente, CA 92673

ENT Networks, Inc.
4319 Railroad Ave Ste B
Pleasanton, CA 94566

EPS Literacy and Intervention
32613 Collection Center Dr
Chicago, IL 60693-0326

EZ Buy Fire Supply
53 Elysian Court
Tracy, CA 95376

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 94 of
271

EagleAir
2021 Las Positas Ct.
Suite 107
Livermore, CA 94551


Earthquake Management
15031 Goldenwest Circle
Westminster, CA 92683


East Bay Therapy
2307 Grosvenor Heights Court
Livermore, CA 94550


Ed Support Services
1900 Embarcadero
Suite 310
Oakland, CA 94606


EdTec, Inc.
1410A 62nd Street
Emeryville, CA 94608


EdTec, Inc.
Emeryville, CA
Emeryville, CA 94608


EdTech Team Inc.
5405 Alton Parkway
Suite 5A-305
Irvine, CA 92604

DOCS_SF:92462.1 84997/001

Edgewood Press, Inc.
1130 North Main St.
Orange, CA 92867

Edmond, Aaron
1619 Brodle Path Place
Apt. 209
Stockton, CA 95210

Edmond, Eric
27 Visalia Ct
Stockton, CA 95203

Edu-Innovation Systems
6820 Indiana Ave., Suite 275
Riverside, CA 92506

Education Week
PO Box 3005
Langhome, PA 19047-9105

Educational Data Systems, Inc.
Attn: Accounts Payable
Morgan Hill, CA 95037

Educational Design, LLC
1911 SW Campus Drive # 683
Federal Way, WA 98023

Educational Electronics
1424  Odenton Road
Odenton, MD 21113

DOCS_SF:92462.1 84997/001

Educational Products, Inc.
2155 Silber Road, Suite 100
Houston, TX 77055


Educational Testing Service
2731 Systron Drive
Concord, CA 94518


Educational Theatre Assocation
PO Box 645084
Cincinnati, OH 45264-5084


Edupoint
1955 South Val Vista Drive
Suite 200
Meza, AR 85204


Edvotek
PO Box 341232
Bethesda, MD 20827


Effective Schools
P.O. Box 1337
Okemos, MI 48805


El Dorado County Office of Education
6767 Green Valley Road
Placerville, CA 95667

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 97 of
271

Eldon Stidham
3401 Augusta Ct
Hayward, CA 94542


Electrical Energy Solutions
560 Oak Park Way
Redwood City, CA 94062


Elementary Fundraising Committee
1016 E. Bianchi Rd.
Stockton, CA 95210


Elevations RTC
2650 West 2700 South
Syracuse, UT 84075


Elida Shilts
3807 Mesa Verde Ct.
Pleasanton, CA 94588


Elite Bookkeeping Service, LLC
1452 N. Vasco Road #347
Livermore, CA 94551


Elite TransLingo
24301 Southland Dr Suite #305
Hayward, CA 94545


Ellison Educational Equipment, Inc
25862 Commercentre Drive
Lake Forest, CA 92630

DOCS_SF:92462.1 84997/001

Elson Electric, Inc.
288 Wildberry Lane
Brentwood, CA 94513


EmbroidMe
51 Wright Brothers Ave STE G
Livermore, CA 94550


Emedco
P.O. Box 369
Buffalo, NY 14240


Emerald Landscape Company, Inc.
2265 Research Dr.
Livermore, CA 94550


Emfinger, Diane
1520 Justine Court
Livermore, CA 94550


Emily Galindo
481 Nightingale Street
Livermore, CA 94551


Emmanuel Jessop
7723 N. El Dorado St
Stockton, CA 95209


Employment Development Dept.
Bankruptcy Unit-MIC 92E

DOCS_SF:92462.1 84997/001

PO Box 826880
Sacramento, CA 94280-0001


Engel-Ruck, Samantha Haley
309 Trinity Way
Lodi, CA 95242


English Speaking Union
144 East 39th Street-ATTN:Membership
New York, NY 10016-0914


Enterprise
3569 1st St
Livermore, CA 94551


Entertainment Publications
75 Remittance Drive
Suite 3308
Chicago, IL 60675-3308


Epic Sports
3001 E. Harry (Mail Order Department)
Wichita, KS 67211


Epson
3840 Kilroy Airport Way
Long Beach, CA 90806


Eric Dillie
2874 Patcham Common
Livermore, CA 94550

Eric Edmond
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085


Erik's Excavating & Drilling
79915 Bermuda Dunes
Bermuda Dunes, CA 92203


Ernesto De La Torre
1415 4th Street
Livermore, CA 94550


Eschen, Linda
931 Miranda Way
Livermore, CA 94550


Estrellita, Inc.
6050 Greenwood Plaza Blvd.
Greenwood Village, CO 80111


Eubling, Rachel
888 Cedar Way
Manteca, CA 95336


Excel Painting and Striping
6805 McComber St
Sacramento, CA 95828


Exceptional Teaching, Inc.

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 101 of
271

3994 Oleander Way
Castro Valley, CA 94546

Exerjian, Ingrid W
1844 Malden Street
San Diego, CA 92109

Exerjian, Krista
6867 Golfcrest Drive
Apt. 63
San Diego, CA 92119

Exploring New Horizons
PO Box 1514
Felton, CA 95018

Express Labs
PO Box 116
Holy Springs, NC 27540

Expressions Photo Booth Company
C/O Jocelyn Cervantez
272 W. Gallo Way
Tracy, CA 95391

FJM Truck & Trailer Center
1535 Industrial Ave.
San Jose, CA 95112

Faceware Technologies Inc.
4515 Van Nuys Blvd #301
Sherman Oaks, CA 91403

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 102 of
271

Fairchild, Dana E
1658 Gillis Rd
Stockton, CA 95215

Fan Cloth
912 11th St
Arlington, TX 76011

Farallone Pacific Insurance
859 Diablo Avenue
Novato, CA 94947

Farbstein & Blackman, APC
411 Borel Avenue
San Mateo, CA 94402

Faria, Jennifer
1127 Coronado Ct.
Livermore, CA 94550

Farmer & Betts
6050 -20th St E
Tacoma, WA 98424

Farmer, Melani
3766 Hatchers Cir.
Stockton, CA 95219

Farnan, Michael

562 Lorren Way
Livermore, CA 94550

FastSigns
7660 Amador Valley Blvd
Dublin, CA 94568

Fastrak
PO Box 26926
San Francisco, CA 94126

FeDex Office
P.O. Box 672085
Customer Administrative Services
Dallas, TX 75267-2085

Feel The Power
1605 E. March Lane-ATTN:Becky Little
Stockton, CA 95210

Felker, Danielle P
7621 Atherton Lane
West Hills, CA 91304

Ferguson Supply
6147 Industrial Way Unit B
Livermore, CA 94550

Ferrel, Stephen A
6708 Corte Del Vista
Pleasanton, CA 94566

Fertado Heating & Air
2504 Verne Roberts Circle Suite 101
Antioch, CA 94509


Fields, Raychelle
4946 Timepiece Circle
Stockton, CA 95219


Filo's Jumpers.Inc
1822 Gordon Verner Cr.
Stockton, CA 95206


Financial Pacific Leasing, nc.
3455 344th Way
Suite 300
Federal Way, WA 98001


Finis
7085 Las Positas Road Suite E
Livermore, CA 94551


Finley, Theresa
2308 Redderkerk Cir.
Modesto, CA 95356


Finney's Flooring Inc.
1540 W. Linne Rd.
Tracy, CA 95377


FireMaster

DOCS_SF:92462.1 84997/001

Dept 1019 PO Box 121019
Dallas, TX 75312-1019

Firefly Computers
4463 White Bear Parkway, Suite 102
Saint Paul, MN 55110

First Bankcard
PO Box 2818
Omaha, NE 68103

First Capitol Consulting Inc
3530 Wilshire Blvd. Ste 1460
Los Angeles, CA 90010

FirstGroup America
24179 Network Place
Chicago, IL 60673-1241

Fischer, Amy
3020 San Minete Dr.
Livermore, CA 94550

Fitness Finders, Inc.
1007 Hurst Rd.
Jackson, MI 49201

Flad Architects
PO Box 5620
Madison, WI 53705

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 106 of 271

Fletcher, Megan A
804 Jefferson Avenue
Livermore, CA 94550

Flex One
1932 Wynnton Road
Columbus, GA 31999-1140

Flexer-Parker, Marie
1286 Shady Ct
Tracy, CA 95377

Flinn Scientific, Inc.
P.O. Box 71721
Chicago, IL 60694-1721

Flores, Angel Ann
2156 Dockery Ct.
Stockton, CA 95206

Follett School Solution, Inc.
91826 Collection Center Dr.
Chicago, IL 60693-0918

Folsom, Eric N
1920 Meadow Glen Drive
Livermore, CA 94551

Fontimayor, Kathleen
1750 Sierraverde Rd.
Chula Vista, CA 91913

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 107 of
271

Foothill Wrestling
1056 Alison Cir. (ATTN:Dennis Golcher)
Livermore, CA 94550

FordMurray
118 Maine Mall Road, 4th Floor, Suite 5
South Portland, ME 04106

Form to Finish Construction
703 Castro Street
Suite 12
San Leandro, CA 94577

Formstack, LLC
8604 Allisonville Rd., Suite 300
Indianapolis, IN 46250

Fortune School of Education
2890 Gateway Oaks Drive
Sacramento, CA 95833

Foster, Megan
6315 Almaden Way
Livermore, CA 94551

Foster, Tiana
6676 Linda Vista Road
#16
San Diego, CA 92111

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 108 of 271

Foundations Tutoring Inc.
4713 First Street, Suite 150
Pleasanton, CA 94566

Foundations, Inc.
701 East Gate Dr.  Suite #300
Mount Laurel, NJ 08054

Franchise Tax Board
Bankruptcy Section, MS A-340
PO Box 2952
Sacramento, CA 95812-2952

Francisco, Angela
1205 Napa Valley Ave.
Manteca, CA 95336

Franz, Jessica
43438 Business Park Drive
Temecula, CA 92590

Fred Biletnikoff
4007 Rennellwood Way
Pleasanton, CA 94566

Frederich, Sue
3894 Harvard Way
Livermore, CA 94550

Fredric H. Jones and Associates, Inc.
103 Quarry Lane

Santa Cruz, CA 95060-2052

Freespirit
217 Fifth Avenue North Suite 200
Minneapolis, MN 55401-1299

Freitas, Patricia
3213 Interness St.
Modesto, CA 95355

French Toast School Uniform
3045 Scarlett Street
Brunswick, GA 31520

Fresno Pacific University
1717 S. Chestnut Avenue
Attn: Irma Montemayor, Box 2001
Fresno, CA 93702

Fresno State
5241 N. Maple St.
Fresno, CA 93740

Fritz, Katrina
1081 Lisbon Ave.
Livermore, CA 94550

Frog Publications
11820 Uradco Place, Suite 105
San Antonio, FL 33576-7139

Frommoethelydo, Unji
1219 Bessie Ave.
Tracy, CA 95376

Frontline Technologies
1400 Atwater Drive
Malvern, PA 19355

Frye, Raymond
3042 Millbridge Drive
San Ramon, CA 94583

Fujimoyo, Steve
2416 Lockwood Ave.
Fremont, CA 94539

Fulcher, LaDonna
43438 Business Park Drive
Temecula, CA 92590

Future Horizons, Inc.
721 W. Abram St.
Arlington, TX 76013

Gabrielle Margron
227 Orange St
Oakland, CA 94610

Gallo Center for the Arts
1000 I Street
Modesto, CA 95354

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 111 of
271

Galvan, Isela
4740 Nadine Ln.
Stockton, CA 95210


Game Truck Party
4365 Evelyn Court
Pleasanton, CA 94588


Gander Publishing
412 Higuera St. Suite 200
San Louis Obispo, CA 93401


Ganta, Sahiti Priya
4403 Sunset View Dr.
Dublin, CA 94568


Garcia, Diane
43438 Business Park Drive
Temecula, CA 92590


Garcia, Kim
9980 S. Flynn Road
Livermore, CA 94550


Garcia, Lynn
4586 Lee Ann Circle
Livermore, CA 94550


Garcia, Rubi

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 112 of
271

328 Poplar St.
Lodi, CA 95240

Gargano, Gina Louise
3114 Sheffield Avenue
Oakland, CA 94602

Garrison, Lori
5497 Govenor Cir.
Stockton, CA 95210

Gates, Marlena L
715 N. Church St
#11
Lodi, CA 95240

Gateway Fund Raising Service, Inc.
2350 Whitman Road
Concord, CA 94518

Gathman, Madeline Grace
3170 Oak Road
Apt# 406
Walnut Creek, CA 94597

Geerman, Ruben Daniel
1477 14th Street
Oakland, CA 94607

General Telcom
2930Scott Blvd.
Santa Clara, CA 95054

DOCS_SF:92462.1 84997/001

General Wholesale Electric
11 Rickenbacker Circle South
Livermore, CA 94551


Gill, Manjit Kaur
599 Ridgecrest Cir
Livermore, CA 94551


Gill, Manjit Kaur
599 Ridgrecrest Circle
Livermore, CA 94551


Gillette, Crystal
15 Narducci Ct.
Oakley, CA 94561


Gina DeSousa
468 Firenza Ct.
Livermore, CA 94551


Ginger Jordan
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085


Ginny Orr
PO Box 1121
Pleasanton, CA 94566

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 114 of
271

Girard &Edwards Attorneys at Law
8801 Folsom Blvd Suite 285
Sacramento, CA 95826

Gittens, Dolores
4752 Nadine Ln.
Stockton, CA 95210

Give Something Back, Inc
PO Box 89-4135
Los Angeles, CA 90189-4135

Gloria Cervantes
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085

Glover, Daniel
502 Lorren Way
Livermore, CA 94550

Glynlyon, Inc.
300 N McKemy Ave
Chandler, AZ 85226-2618

Golden State Garage Doors, Inc
10540 Kenney Street
Santee, CA 92071

Golden West Travel
240 Alden Road
Hayward, CA 94541

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 115 of
271

Gomez, Herbert A
24427 Marie Drive
Hayward, CA 94542

Gomez, Michael
2431 Etcheverry Dr.
Stockton, CA 95212

Gonzalez, Carlos
2048 Beau Pre St.
Stockton, CA 95206

Gopher
NW 5634-PO Box 1450
Minneapolis, MN 55485

Goulart, Dawn
969 Norfolk Rd.
Livermore, CA 94551

Grad Awards
28241 Crown Valley Pkwy Suite F-#229
Laguna Niguel, CA 92677

Graef, Sondra S
3245 Dublin Blvd
#324
Dublin, CA 94568

DOCS_SF:92462.1 84997/001

Graham Adair, Inc
675 North 1st Street-Suite 1240
San Jose, CA 95112


Graham, Jenna
1158 Wagoner Dr
Livermore, CA 94550


Grainger
2288 Pike Ct.
Concord, CA 94520-1251


Granada Bowl
1620 Railroad Ave.
Livermore, CA 94550-3129


Granada High School Wrestling
400 Wall St (ATTN:Clark Conover)
Livermore, CA 94550


Grand Canyon University
3300 West Camelback Rd
Phoenix, CA 85017


Graycar, Melissa
4118 Stanford Way
Livermore, CA 94550


Great Source
P.O. Box 7050
Wilmington, MA 01887

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 117 of
271

Greater Stockton Chamber of Commerce
445 W. Weber Avenue, Suite 220
Stockton, CA 95203

Greatmats
117 Industrial Avenue
Milltown, WI 54858

Green Page Search
244 5th Ave Suite C C-122
New York, NY 10001

Green, Rose
659 Stage Coach Dr.
Lathrop, CA 95330

Greenberg Traurig
200 Park Ave.
Florham Park, NJ 07932

Greenfield Learning Inc.
125 South Main Street, #317
Sebastopol, CA 95472

Greg McQuoid
231 El Caminito Dr.
Livermore, CA 94550

Grider, Mary Ann
2308 Heavenly Way

Lodi, CA 95242

Griffin, Stacee
2853 Howe Ave.
Stockton, CA 95206

Grover Davis
3441 Lava Bed Court
Stockton, CA 95209

Gruczelak, Samantha Kathleen
1543 Oslo Court
Livermore, CA 94550

Guardian
PO Box 677458
Dallas, TX 75267-7458

Guided Discoveries, Inc
P.O. Box 1360
Claremont, CA 91711

Guillen, Humberto Gomez
3601 S Chester Avenue
#39
Bakersfield, CA 93304

Guker, Tana Mish
322 Lee Avenue
Livermore, CA 94551

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 119 of
271

Guzman, Luisa
463 Covellite Lane
Livermore, CA 94550

HD Supply
P.O. Box 509058
San Diego, CA 92150-9058

HOPE Foundation
1252 N Loesch Rd
P.O. Box 906
Bloomington, IN 47402

HQ Construction & Maintenance
4435 First St., #456
Livermore, CA 94551

Haas, Alexandra
7903 Riviera Ct.
Pleasanton, CA 94588

Halverstadt, Alexandra
3574 Accomac Ave.
San Diego, CA 92111

Hamm, Robert
3252 Constitution Dr
Livermore, CA 94551

Hananel, Alberto Nessim Isaac
9960 Owensmouth Ave

#17
Chatsworth, CA 91311

Handwriting Without Tears
806 W Diamond Ave Suite 230
Gaithersburg, MD 20878

Handy, Mary
4120 Pomona Way
Livermore, CA 94550

Hanrahan, Carrie
736 Open Range Ave.
Lathrop, CA 95330

Hansen, Cheryl
1125 Butte Ct.
Livermore, CA 94551

Harcourt Publishers
6277 Sea Harbor Drive
Orlando, FL 32887

Harris School Solutions
62133 Collections Center Drive
Chicago, IL 60693-0621

Hartman, Daniel W
PO Box 2837
Sunnyvale, CA 94087

DOCS_SF:92462.1 84997/001

Have Fun Teaching
PO Box 491701
Lawrenceville, GA 30049

Hawkins Plumbing
5328 Celeste Avenue
Livermore, CA 94550

Hawkins, Tony
1537 Soquel Lane
Stockton, CA 95206

Hawthorne Educational Serivces, Inc.
800 Gray Oak Drive
Columbia, MO 65201

Hayward Area Rec. Dept.
1099 E St.
Attn: Douglas Morrisson Theatre
Hayward, CA 94541

Hayward Rubber Stamp
PO Box 351
Hayward, CA 94541

Hayward Shoreline Interpretive Center
4901 Breakwater Ave
Livermore, CA 94545-3621

Head, Bryce T
6630 Forget Me Not

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 122 of
271

Livermore, CA 94551

Held, Derrick
4410 Helens Oak Cir
Stockton, CA 95210

Held, Nicholas J
4623 Nicol Common
#110
Livermore, CA 94550

Held, Terri
8211 Brookhaven Cir.
Discovery Bay, CA 94505

Heller, Nancy
5330 Norma Way
Livermore, CA 94550

Hendricks, Chanin
40925 County Center Drive
Temecula, CA 92951

Heritage Bank of Commerce
150 Almaden Blvd.
San Jose, CA 95113

Herman, Matthew
512 Columbia Creek Drive
San Ramon, CA 94582

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 123 of
271

Herrcher, Daniel
1945 Via Encantadoras
San Diego, CA 92173


Herrera, Jodi Chauree
28 Gold Run Place
Stockton, CA 95207


Hibma, Kayleen
1509 Myrtle St.
Turlock, CA 95380


Hidden Valley Music Seminars
Post Office Box 116
Carmel Valley, CA 93924


Higgins, Shannon M
4010 Peregrine Way
Pleasanton, CA 94566


Hiraga, Karen
1192 Portola Medows Rd.
#270
Livermore, CA 94551


Hired Hands
P.O. Box 2722
Fremont, CA 94536-0722


Hirsch, Nathalie
4647 Hamilton St.

San Diego, CA 92116

Hobbs, Aracely
2261 Judith Ave
San Diego, CA 92154

Hoffmann, Sarah
249 Oberlin Drive
Galt, CA 95632

Holmes, Hilary
515 John Muir Drive
Unit A101
San Francisco, CA 94132

Holzmueller Productions
1000 25th Street
ATTN: Joseph Amic-Angelo
San Francisco, CA 94107

Home Depot
2500 Las Posita Road
Livermore, CA 94550

Homecourt Publishers, LLC
2435 East North St., #245
Greenville, SC 29615-1442

Homestead High School Boy's Soccer
21370 Homestead Road
Cupertino, CA 95014

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 125 of
271

HonorCords by Graduation Product.com
2885 Sanford Avenue SW #14700
Grandville, MI 49418


Honors Graduation LLC
31 W 100S Suite B
Pleasant Grove, UT 84062


Hopkins-Zika, Audrey
1542 Remo Ct.
Livermore, CA 94550


Horn, Jennifer
15976 Gramercy Drive
San Leandro, CA 94578


Hotel Mar Monte
1111 East Cabrillo
Santa Barbara, CA 93103


Houghton Mifflin Harcourt Publishing Co
222 Berkeley Street
Boston, MA 02116


How Magazine
PO Box 421751
Palm Coast, FL 32142-9953


Huerta, Veronica
6019 Kermit Lane

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 126 of
271

Stockton, CA 95207

Hughes, Kyla
1037 Lambaren Ave.
Livermore, CA 94551

Huisman Actions Inc.
13070 W. Stockton Blvd.
Galt, CA 95632

Hulme, Nancy
1622 Placer Cir.
Livermore, CA 94551

Hulme, Nancy
1622 Placer Circle
Livermore, CA 94551

Humphreys College
6650 Inglewood Ave
Stockton, CA 95207

Hutchinson-Surette, Kenneth
3235 Sydney Way
Castro Valley, CA 94546

Hyatt Regency Sacramento
1209 L Street
Sacramento, CA 95814

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 127 of
271

Hydrick, Jennifer
529 Huntington
Livermore, CA 94551


IPEVO
440 N. Wolfe Road
Sunnyvale, CA 94085


ITUniversity Online
1330 Avenue of the Americas Suite 23A
New York, NY 10019


IXL Learning
777 Mariners Island Blvd., Suite 600
San Mateo, CA 94404


Ident-A-Kid Services of America
1780 102nd Aven North
Suite 100
St. Petersburg, FL 33716


Imagine This
PO Box 11930, Dept. BE8
Charleston, WV 25339


In*Tech
2009 West Avenue South
La Crosse, WI 54601


In-Shape Health Clubs, LLC
6 South El Dorado Street, Suite 600
ATTN:Russel Rios

Stockton, CA 95202

InMotion Hosting, Inc.
6100 Center Dr., Suite 1190
Los Angeles, CA 90045

Indepdendence Support, LLC
Califoria Preparatory Academies
3090 Independence Drive
Livermore, CA 94551

IndianProduct.com (Honor Cords)
864 Madison Street
Crown Point, IN 46307

InfoSnap, Inc.
PO Box 791478
Baltimore, MD 21279-1478

Insect Lore
Box 1535
Shafter, CA 93263

Inside the School
2718 Dryden Drive
Madison, WI 53704

Insight Education Group, Inc.
16130 Ventura Blvd
Suite 300
Encino, CA 91436

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 129 of
271

Insight Public Sector SLED
PO Box 731072
Dallas, TX 75373-1072

Inspired Educatiors, Inc.
350 Waverly Hall Circle
Roswell, GA 30075

Institute for Educational Development
PO Box 718
Medina, CA 98039-0718

Institute for Excellence in Writing
8799 N. 387 Rd.
Locust Grove, OK 74352

Institute of Hi Fidelity
382 Richmond Ave
San Jose, CA 95128

Integrity Design
PO Box 156329
Ft. Worth, TX 76155-0329

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

International Educational Foundation
of America

24970 Hesperian Blvd
Hayward, CA 94545

International Fun-Shop
2114 Seabrook Cir.
Seabrook, TX 77586

International Radio LLC
14651 Biscayne Blvd #101
North Miami Beach, FL 33181

International Student Tours
5080 Robert J Mathews Pkwy Ste B
Dorado Hills, CA 95762

Iragorri, Nora
893 Kottinger Drive
Pleasanton, CA 94566

J & G Trees
906 G Street
Union City, CA 94587

J&G Tire Works
2914 Kelly St
Livermore, CA 94551-2180

J.R. Associates, LLC
400 W. Broadway, Suite 1 PMB#159
Missoula, MT 59802

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 131 of
271

J.W. Pepper and Son, Inc
6735 Sierra Ct, Suite E
Dublin, CA 94568


JMR Capital/National Equipment Appraisal
5452 Estate Ridge Road
Anaheim, CA 92807


JOHN WILEY & SONS INC
One Wiley Drive
Somerset, NJ 08875


JT Construction
5622 Shorehaven Circle
Livermore, CA 94551


JW Pepper & Son, Inc.
PO Box 642
Exton, PA 19341


JacketBack Embroidery
2456 Armstrong St
Livermore, CA 94551


Jaguar Educational
P.O. Box 11930, Dept. E8
2155 Greenbrier St, Ste. 200
Charleston, WV 25339


Jamilpanah, Shahin
710 Cochise Court

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 132 of
271

Fremont, CA 94539

Jan Pro Cleaning Systems
of the Greater Bay Area
3875 Hopyard Rd.
Suite 194
Pleasanton, CA 94588

Janelle Peck
2856 Carmen Ln.
Livermore, CA 94550

Jeffery, Diallo M
5624 Prairie Dawn Way
Elk Grove, CA 95757

Jeffrey Beren
11818 Bloomington Way
Dublin, CA 94568

Jennfier Dais
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085

Jergen's Inc
627 E. Oak Street.
Lodi, CA 95240

Jill & Joel Heinke
12560 Morgan Territory Road
Livermore, CA 94551

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 133 of
271

Jill Heinke
12560 Morgan Territory Road
Livermore, CA 94551

Joe Purcell's Tree Service
89 San Marco Place
San Ramon, CA 94583

Johansen, Dustin
1009 Elsinore Ave.
Oakland, CA 94602

John Chappell
221 E Clover Rd
Tracy, CA 95376

John Love
720 Polaris Way
Livermore, CA 94550

John McGough
2182 Myrtle Beach Lane
Danville, CA 94526

John Zukoski
3680 Andrews Dr.
Pleasanton, CA 94588

Johnson Controls

PO Box 730068
Dallas, TX 75373


Johnson, Anna
6998 Village Ct.
Livermore, CA 94551


Jon Epperson
647 Laurelwood Ct
Livermore, CA 94551


Jonas, Karen
586 Sonoma Ave.
Livermore, CA 94550


Jonathan Rodriguez
1435 167th Ave., Apt# 4
San Leandro, CA 94578


Jones School Supply Company, Inc.
PO Box  2909
Irmo, SC 29063


Jones, Bryan
2284 Rapallo Common
Livermore, CA 94551


Jones, Camille
2600 Parkway Avenue
Ceres, CA 95307

DOCS_SF:92462.1 84997/001

Jones, Frank P
1037 W. 8th Street
Stockton, CA 95206

Jones, Jenae M
1261 Benedict Ct
San Leandro, CA 94577

Jones, La'Toya
1548 Sunnyvale Ave.
Walnut Creek, CA 94597

Jordan Holmes
5041 Monteverde Lane
Lincoln, CA 95648

Jorgenson, Maja E.
763 Wimbledon Lane
Livermore, CA 94551

Jostens
21336 Network Place
Chicago, IL 60673-1213

JourneyEd
25481 Network Place
Chicago, IL 60673

Juan R. Espinoza
2230 Sweet Water Dr.
San Leandro, CA 94578

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 136 of
271

Julia Mueller
PO Box 492
Woodacre, CA 94973

Julie Lassig
2114 Deer Oak Way
Danville, CA 94506

JumpRope
PO Box 1616
New York, NY 10113

Junk Pros
136 Canyon Lakes Way
San Ramon, CA 94582

Jyothika Valluru
2512 Valentano Dr.
Dublin, CA 94568

K K Worldwide LLC
PO Box 1206
Edgewater, MD 21037

K-5 Math Teaching Resources LLC
480 Main St 8L
New York, NY 10044

K.N.C. Holidays

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 137 of 271

1502 Brookvale Drive #4
San Jose, CA 95129

K/P Corporation Educational Srvcs. Prod.
3700 Seaport Blvd
West Sacramento, CA 95691

KL&P Marketing
969 industrial Rd
San Carlos, CA 94070

KONE Inc
P.O. Box 894156
Los Angeles, CA 90189-4156

KSW Consulting Services, LLC
PO Box 865
Orinda, CA 94563

Kaneaster, Anthony
3272 Cabrillo Mesa Drive
San Diego, CA 92123

Kanwar, Rama
329 Carroll Street
Mountain House, CA 95391

Kara Mills
2821 McComb Ave
Stockton, CA 95205

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 138 of 271

Kasprzak, Christina M
16390 Saddle Rack
Apt #223
San Jose, CA 95126


Katelynn Erickson
492 Andrea Cir
Livermore, CA 94550


Kathleen Azevedo, R. N. School Nurse
543 S Livermore Ave
Livermore, CA 94550


Katom Restaurant Supply Inc
305 Katom Drive
Kodak, TN 37764


Kay's Advertising and Fundraising
4515 Gatetree Circle
Pleasanton, CA 94566


Keep Books
807 Kinnear Rd
Columbus, OH 43212


Keily, Jacqueline
733 Waterstone Place
San Ramon, CA 94582


Kelly's Truck Repair
495 Hester Street

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 139 of
271

San Leandro, CA 94577

Kelsey Conway
1015 Padua Way
Livermore, CA 94550

Ketelson, Curtis
231 W. Willow Creek Dr
Tracy, CA 95376

Kevin McCarthy
4808 Ganner Ct
Pleasanton, CA 94566

Khadijah Warren
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085

Kiefner, Danielle
2971 Barnard Street
San Diego, CA 92110

Kier & Wright
2850 Collier Canyon Rd
Livermore, CA 94551

Killacky, Kevin
272 Del Mar Ave
Apr. B
Chula Vista, CA 91910

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 140 of
271

Kimberly Adams
1126 Canton Ave.
Livermore, CA 94550-5524


Kimoto, Tracy
1616 Mt. Vernon Drive
Modesto, CA 95350


Kiss Institute for Practical Robotics
1818 W. Lindsey, Bldg D #100
Norman, OK 73069


Kiyabu, Jacqueline
2043 Mecury Rd
Livermore, CA 94550


Kjelene Deakin
6311 Scenic Ave.
Livermore, CA 94551


Knauft, Andrew R
5620 Springhouse Drive
#24
Pleasanton, CA 94588


Knight, Jonathan
357 River Meadows
Woodridge, CA 95258


Kohburg Inc.

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 141 of
271

1926 West Holt Ave.
Pomona, CA 91768

Kolodin, Catherine
969 Sapphire St
#F
San Diego, CA 92109

Kona Ice South San Jose
6922 Corte Mateo
Pleasanton, CA 94566

Konrad, Nathan
1903 Red Rock Rd
Brentwood, CA 94513

Kooicheng Tran
4 Las Katrinas Rd.
Santa Fe, NM 87506

Kotowski, Amber
26 Clifton Ct
Walnut Creek, CA 94595

Krishna, Alicia
5718 Cariibbean Circle
Stockton, CA 95210

Kummer, Kristin J
4456 Clovewood Lane
Pleasanton, CA 94588

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 142 of 271

Kurt T Schallitz
6546 Village Drive
Livermore, CA 94551


Kuta Software LLC
6308 Holland Meadow Ln
Gaithersburg, MD 20882


Kutak Rock LLP
Nathan P. Humphrey
1801 California Street #3100
Denver, CO 80202


Kutak Rock LLP
PO Box 30057
Omaha, NE 68103-1157


Kyle McReddie
100 Font Blvd #9L
San Francisco, CA 94132


LARPD District Office
4444 East Avenue
Livermore, CA 94550-5053


LBM Solutions Inc
2885 Sanford Ave STE 31334
Grandville, MI 49418


LRP Publications

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 143 of 271

PO Box 24668
West Palm Beach, FL 33416-4668

LVCS PTO
3142 Constitution Drive
Livermore, CA 94551

LZCZ
2451 Portola Ave.
Livermore, CA 94551

La Quinta Inns & Suites
14972 Sand Canyon Ave.
Irvine, CA 92618

Lab Safety Supply, Inc.
PO Box 5004
Janesville, WI 53547-5004

Ladder Learning Services LLC
3300 Buckeye Rd #264
Atlanta, GA 30341

Lafave, William
2235 Stonebridge Road
Livermore, CA 94550

Laguna Beach H.S. MUN
625 Park Ave.
Laguna Beach, CA 92651

DOCS_SF:92462.1 84997/001

Lakeshore Learning Store
2695 E Dominguez St
Carson, CA 90895


Langford, Veronica
3841 Dartmouth Way
Livermore, CA 94550


Lanuza, Kerri
2326 Jane Ellen Dr.
Stockton, CA 95212


Larkin Street Youth Services
134 Golden Gate Avenue
San Francisco, CA 94102


Las Positas College
3000 Campus Hill Dr., Bldg 100
Livermore, CA 94551


Lassig, Julie
2114 Deer Oak Way
Danville, CA 94506


Latham, Joan
1798 Warsaw Ave.
Livermore, CA 94550


Laura Moore
7534 Stagecoach Road
Dublin, CA 94568

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 145 of
271

Laura V. Fuentes
135 East Alder St
Stockton, CA 95204


Laurie Murphy
259 Ashley Circle
Danville, CA 94526


Law Office
7 Parkcenter Dr
Sacramento, CA 95825


Law Office of Byron F. Mellberg
800 West El Camino Real
Suite 180
Mountain View, CA 94040


Law Office of Derek L. Austin
1044 Polk Lane
San Jose, CA 95117


Lawrence Hall of Science
LHS#5200
UC Berkeley
Berkeley, CA 94720-5200


Le, Vi T
435 E Angela Street
Pleasanton, CA 94566

LeAnn Meser


Leagans, Joel Chandler
440 Dixons Landing
Apt # G305
Milpitas, CA 95035


Learn 360/Sunburst Visual Media
a division of AIM Education
1000 Woodbury Road, LL1
Woodbury, NY 11797


Learning A-Z
23939 Network Place
Chjicago, IL 60673-1239


Learning Ally
20 Roszel Road
Princeton, NJ 08540


Learning Plus Associates
10604 N. Trademark Pkwy., Ste. 300
Rancho Cucamonga, CA 91730


Learning.com
1440 NW Overton Street, 2nd Floor
Portland, OR 97209


Lee, Jenna
6170 Old Quarry Loop
Oakland, CA 94605

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 147 of
271

Lee, Kay
3530 Wilshire Blvd
Suite 1460
Los Angeles, CA 90010


Legacy Mechanical & Energy Services Inc.
3130 Crow Canyon Place
Suite 410
San Ramon, CA 94583


Legal Shield
P.O Box 2629
Ada, OK 74821-2629


Lents, Jenelle S
476 Beverly Street
Livermore, CA 94550


Letty Vivaldi
6955 Lindero Lane
Rancho Murieta, CA 95683


Leverone, Lauren
1515 Sheridan Way
Stockton, CA 95207


Lewis Center for Educational Research
17500 Mana Road
Apple Valley, CA 92307

Lewis-Hooker, Joann
553 Tawny Dr
Pleasanton, CA 94566

Liberty High School
850 2nd St. (ATTN:Greg Chappel)
Brentwood, CA 94513

Liden Technologies
14012 SW Liden Drive
Tigard, OR 97223

Life Science Group
200 Alfred Nobel Drive
Hercules, CA 94547

Lifetouch
PO Box 46993
Eden Prairie, MN 55344-9728

Ligenda Associates
475 33rd Avenue
San Francisco, CA 94121

Lighthouse Enterprises
458 N. Valancius Way
Rimrock, AZ 86335-5722

Lighthouse for the Blind
and Visually Impaired
214 Van Ness Avenue

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 149 of
271

San Francisco, CA 94102

Lightspeed Systems
1800 19th Street
Bakersfield, CA 93301

Lim, Diana
2589 Douglas Fir Drive
Lodi, CA 95242

Lim, Joseph A
885 San Simeon Drive
Concord, CA 94518

Linda's Lettering
1700 Virginia Avenue
Big Spring, TX 79720

Lindsay Milligan
1633 Russ Avenue
San Leandro, CA 94578

Lindsay Wildlife Museum
3142 Constitution Dr (Tracy Persson)
Livermore, CA 94551

Lindsley, Mary
7349 Starward Drive
Dublin, CA 94568

Lingerfelt, Caitlin
2929 Floyd Ave.
Box 328
Modesto, CA 95355


Lingerfelt, Patricia
PO Box 251
Avery , CA 95224


LinguiSystems Inc.
3100 4th Avenue
East Moline, IL 61244-9700


Linson, Robert
708 Janiccrro Serra Dr.
Stockton, CA 95210


Little, Rebecca
741 Greenford CT
Tracy, CA 95376


LittleJohn, Dalon
427 Sutterland Drive
Stockton, CA 95210


Live Wire Media
273 Ninth Street
San Francisco, CA 94103


Livermore Downtown, Inc.
2060 Second St.
Livermore, CA 94550

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 151 of
271

Livermore Livescan
186 South K St
Livermore, CA 94551


Livermore Police Department
1110 S. Livermore Ave.
Livermore, CA 94550


Livermore Sanitation, Inc.
7000 National Dr.
Livermore, CA 94550-8814


Livermore Self Storage
5921 Southfront Road
Livermore, CA 94551


Livermore Trophies & Tees
1947 Second Street
Livermore, CA 94550


Livermore Valley  Chamber of Commerce
2157  1st St.
Livermore, CA 94550-4543


Livermore Valley Charter PREP PTSG
2451 Portola Ave
Livermore, CA 94551


Livermore Valley Jt Unified School Dist.

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 152 of
271

685 East Jack London Blvd
Livermore, CA 94551


Livermore Valley Premium Outlets
2774 Paragon Outlets Drive
Mall MGT Office
Livermore, CA 94551


Livescan Identity
39159 Paseo Padre Pkwy
Suite 224
Fremont, CA 94538


Llamido, Harold
2452 Regal Dr.
Union City, CA 94587


Lloyd's Tree Service
150 Medburn St.
Concord, CA 94520


Lloyd, Margaret M
3703 Edinburgh Dr.
Livermore, CA 94551


Llyod, Deborah
10854 Inspiration Cr.
Dublin, CA 94568


Lodi Unified School District
820 S. Cluff Avenue
Lodi, CA 95240

DOCS_SF:92462.1 84997/001

Lomas, Gustavo
605 Caliente Ave
Livermore, CA 94550

Lonsdale, Paul
18252 Maffey Drive
Castro Valley, CA 94546

Loomis, Susie
502 Lorren Way
Livermore, CA 94550

Lopes Landscaping
108 Santiago Drive
Danville, CA 94526

Lopez, Ana
1754 Long Barn Way
Stockton, CA 95207

Lorman Education Services
PO Box 2933
Department 5382
Milwaukee, WI 53201-2933

Low Income Investment Fd(Growth Loan)
Lockbox #30495
P.O. Box 60000
San Francisco, CA 94160

Lowell High School
1101 Eucalyptus Drive
Andy Leong, Track Coach
San Francisco, CA 94132


LowestPrice Auto Glass
2172 Railroad Ave.
Livermore, CA 94550


Lozano Smith
Megan E. Macy, Esq.
2001 N. Main Street #650
Walnut Creek, CA 94596


Lucas Business Systems
P.O. Box 100986
Pasadena, CA 91189-0986


Lucas, Megan
1107 Flosence
Livermore, CA 94550


Lucas, Melissa
487 Edgefield Pl.
Brentwood, CA 94513


Lucia Nestler Consulting
2348 Constitution Dr.
San Jose, CA 95124


Ludlam Dramatics

4102 Abbey Ln
Flower Mound, TX 75028

Luis M. Sanchez Landscape Maintenance
270 Lloyd Street
270 Lloyd Street
Livermore, CA 94550

Lujano, Diana
708 Heritage Way
Ripon, CA 95366

Luke, Juanita
2515 Meadow Dr.
Lodi, CA 95240

Lunn, Melinda
2799 Reed Ave
Livermore, CA 94550

Luong, Mai
43438 Business Park Drive
Temecula, CA 92591

Lynn Lysko
2328 Lovers Point Lane
Modesto, CA 95356

Lysko, Lynn
2328 Lovers Point Lane
Modesto, CA 95356

DOCS_SF:92462.1 84997/001

M & M Partner Company Inc.
4749 Bennett Drive, Suite E
Livermore, CA 94551


M.A. McGregor, LLC
PO Box 370866
Montara, CA 94037


M2Cables
2141 Las Positas Court, Suite D
Livermore, CA 94551


MACMALL
2555 West 190th Street
Torrance, CA 90504


MATHCOUNTS
PO Box 441
Annapolis Junction, MD 20701


MBV Law
855 Front St.
San Francisco, CA 94111


MIND Research Institute
PO Box 511294
Los Angeles, CA 90051-7849


MJ's Art Stamps
1340 Arrowwood Dr.

Brea, CA 92821

MSCA (mouse squad)
400 Oyster Point Blvd. Suite 501
Sout San Francisco, CA 94080

MTI Production Contract
421 West 54th Street
New York, NY 10019

Mac to School
1530 Montague Expwy
San Jose, CA 95131

MacCorkindale, Carrie
6810 DiLusso Dr.
Apt. 224
Elk Grove, CA 95758

MacMillan/McGraw-Hill
220 East Danieldale Road
DeSoto, TX 75115

Mack Designs
5697 Agatha Way
Livermore, CA 94550

Mackey, Scott
2080 Sylvan Way
#907
Lodi, CA 95242

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 158 of
271

Made to Order Stamp & Seal
6717 Lomas Blvd NE
Albuquerque, NM 87110-6817


Madeline Arvie
1702 Askren Ct
Tracy, CA 95376


Madera Co. Office of Education
1105 S. Madera Avenue
Madera, CA 93637-5576


Magnu Jr., Joseph Lewis
962 West Springer Drive
Turlock, CA 95382


Magoos Pizza
364 S. Livermore Ave.
Livermore, CA 94550


Mahlstedt, John
2512 Fountainhead Dr.
San Ramon, CA 94583


Major, Kristen
19530 Stanton Avenue
Castro Valley, CA 94546


Maker Media, Inc
1005 Gravenstein Hwy North

DOCS_SF:92462.1 84997/001

Sebastopol, CA 95472

Maker Shed
1005 Gravenstein Hwy N
Sebastopol, CA 95472

Makerbot
One Metro Tech Center, 21st Floor
Brooklyn, NY 11201

Mambate US Inc
7708 18th Avenue
Brooklyn, NY 11214

Mancini, Maria
2326 Alsace Court
Livermore, CA 94550

Mangabay, Dunn B.
3437 Zion Canyon Ct.
Pleasanton, CA 94588

Mangabay, Royden
2101 Bent Creek Dr.
San Ramon, CA 94582

Manjarrez, Daniel
5626 Owens Dr.
#301
Pleasanton, CA 94588

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 160 of 271

Mannarino, Antonia
3972 Jackdaw Street
#303
San Diego, CA 92103


Manuel Casilla
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085


Marie Nelson
1609 Elizabeth Ct #2
Modesto, CA 95355


Marinko, Connie
3669 Montrose Pl.
Livermore, CA 94551


Mario H. Rosa
32 W. Lancaster Dr.
Stockton, CA 95207


Marissa Brogden
2658 College Ave #1
Livermore, CA 94550


Marketing Research Association
1156 15th Street NW, Suite 302
ATTN: David Almy CEO
Washington, DC 20005

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 161 of
271

Marks, Nichole
10126 Merced Ave
Delhi, CA 95315


Martin Oliveira
PO Box 249
Danville, CA 94526


Martin-Schlose, Taylor
2675 W. Canyon Ave.
#535
San Diego, CA 92123


Martinez, Catherine M
237 Emerson Avenue
Modesto, CA 95350


Martino, Tessa
1090 Claremont Dr.
Brentwood, CA 94513


Mastery Educational Services
1542 Norstar Lane
Fallbrook, CA 92028


Mata, Kimberly Corrine
6508 N. Alturas Avenue
Stockton, CA 95207


Math Rack
1380 Langford Ct
Wheaton, IL 60189

Math Recovery
15025 Glazier Avenue, Suite 207
Apple Valley, MN 55124

Math/Science Nucleus
4074 Eggers Dr.
Fremont, CA 94536

MathWorks
3 Apple Hill Drive
Natuck, MA 01760

Mathcounts Competition Series
1420 King Street
Alezandria, VA 22314

Mathematics Leagues Inc.
P.O. Box 50066
Pasadena, CA 91115-0066

Maverick Networks Inc
7060 Koll Center Pkwy, #306
Pleasanton, CA 94566

Mavrakis, Sheri A
1424 Melanie Way
Livermore, CA 94550

McBee Systems Inc.

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 163 of 271

PO Box 88042
Chicago, IL 60680-1042

McCourtie, Marci
5552 Walnut Street
Dublin, CA 94568

McDougal Littell
Customer Service Center
1900 S Batavia Ave
Geneva, IL 60134

McGann Insurance Agency
1856 3rd Street
Livermore, CA 94550

McGraw-Hill School Education Holdings
8787 Orion Place
Columbus , OH  43240

McGraw-Hill School Education Holdings
PO Box 182605
Columbus, OH 43218

McHugh, Cecilia
2960 Colony Drive
Tracy, CA 95376

McLaughlin, Amy
4308 Dunes Ct.
Modesto, CA 95356

McMaster-Carr
PO Box 54960
Los Angeles, CA 90054-0960

McNair High Wrestling Team
9550 Ronald E. McNair Way
Stockton, CA 95210

McNally, Aaron R
206 Ladybug Lane
Martinez, CA 94553

McQuay, Colleen
6253 Dougherty Road
#1301
Dublin, CA 94568

Mcglothlin, Cheryl
4900 N. Hwy 99
#88
Stockton, CA 95212

Mcmaps.com
3580 E. Morelos Court
Gilbert, AZ 85295

Medco
PO box 21773
Chicago, IL 60673-1217

Medina, Stephanie
728 Catalina Drive
Livermore, CA 94550


Melissa Lucas
487 Edgefield Pl.
Brentwood, CA 94513


Mellor, Sara
139 N. Crescent Ave.
Lodi, CA 95240


Melzer, Emily
3022 Mary lane
Escondido, CA 92025


Menchaca, Jeanee
1439 Capitola Cir.
Stockton, CA 95206


Mendoza, Sean Levin M
144 Mulberry Circle
Lodi, CA 95240


Mentoring Minds
P.O. Box 8843
Tyler, TX 75711


Merriott, Arthur
2240 S. Sutter St.
Stockton, CA 95206

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 166 of
271

Messer, Leeann
1120 Cedar Creek Ct.
Apt. 212
Modesto, CA 95355


MetLife SBC
P.O. Box 804466
Kansas City, MO 64180-4466


Metz, Carlene Elise
16636 Winding Blvd
San Leandro, CA 94578


Mia Morgan White
PO Box 484
Roseville, CA 95661


Michael Gomez
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085


Michael's Transportation Service, Inc
140 Yolano Dr
Vallejo, CA 94589


Michigan State University
115 Erickson Hall
ATTN: Lisa Payne
East Lansing, MI 48824

Micke Grove Zoological Society
11793 N Micke Grove Rd
Lodi, CA 95240


Microscope Depot
Microscope Depot Payments
PO Box 270384
Ft. Collins, CO 87527


Mid-County Officials Network
1540 Sorrel Ct.
Walnut Creek, CA 94598


Middleton, Young & Minney, LLP
701 University Ave.  Suite 150
Sacramento, CA 95825


Midnight Sun Construction Co.
PO Box 1825
Oakdale, CA 95361-1825


Midwest Type & Imaging
307 S. Milwaukee Ave. Suite 118
Wheeling, IL 60090


Millain, Alma
6019 Kermit Ln.
Stockton, CA 95210


Millian, Alma
6019 Kermit Ln.

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 168 of 271

Stockton, CA 95210


Mills, Kara
2821 McComb Ave
Stockton, CA 95205


Milona, Stephanie
1483 Marchbanks Dr
#4
Walnut Creek, CA 94598


Milpitas Unified School District
1331 East Calaveras Boulevard
Milpitas, CA 95035


Mimic Skateboard Inc.
18341 Enterprise Ln
Huntington Beach, CA 94551


Mineralogical Research Company
15840 East Alta Vista Way
San Jose, CA 95127-1737


Mission San Jose Wrestling
41717 Palm Ave
ATTN: Thomas Thomson
Fremont, CA 94539


Mission Valley Sports Officials, Inc.
PO Box 1289
Fremont, CA 94538

DOCS_SF:92462.1 84997/001

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 169 of 271

Mobile Modular
P.O. Box 45043
San Francisco, CA 94145-0043


Mobile Wraps
5004 Contrywood Ct
Salida, CA 95368


Moby Max
Moby Max
P.O. Box 392385
Pittsburgh, PA 95251


Model United Nations at UC Davis
CSI Box #179-Memorial Union-Fourth Floor
One Shields Avenue
Davis, CA 95616


Modern Learning Press
P.O. Box 9031
Cambridge, MD 02139-9031


Modern School Supplies, Inc
1335 Blue Hills Ave
Bllomfield, CT 06002


Modrich, Amy
35 Monte Vista Ave
Apt K
Oakland, CA 94611

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 170 of 271

Moise, Rashayla R
306 Misty Circle
Livermore, CA 94550


Molina, Jessy
9087 Warm Springs Circle
Stockton, CA 95210


Moments to Memories Photo Booth Rentals
1743 Monterey Drive
Livermore, CA 94551


Mondo Publishing
980 Avenue of the Americas
New York, NY 10018


Monica Anthony
135 West Terraza Way
Mountain House, CA 95391


Monicomp
693 Quinn Ave.
San Jose, CA 95112


Monk & Associates, Inc
1136 Saranap Avenue, Quite Q
Walnut Creek, CA 94595


Monoprice, Inc.
11701 Sixth St.
Rancho Cucamonga, CA 91730

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 171 of
271

Montague, Katelyn
4053 Cassata Pl.
Dublin, CA 94568


Montalvo, Michele
620 Ellerbrook St
Tracy, CA 95391


Monte Vista High School
3131 Stone Valley Rd.
Danville, CA 94526


Moore Mechanical Heating and Air C
6575 D Trinity Ct
Dublin, CA 94568


Moovers, Inc
2035 E. Leland Rd
Pittsburg, CA 94565


Morallos, Dorothy
2393 Westminster Way
Livermore, CA 94551


Moreno, Joseph
606 S Rendon Ave
Stockton, CA 95205


Morfin, Jocelyn

1633 Venice Cir
Stockton, CA 95206

Morgan White, Mia
PO Box 484
Roseville, CA 95661

Morgan, Kelly C
1246 Walker Ave
#214
Walnut Creek, CA 94596

Morgan, Laura E
6144 Scenic Ave
Livermore, CA 94551

Morris, Erin
6757 Menlo Ct
Pleasanton, CA 94588

Mosad, Mary
2365 Norwood Road
Livermore, CA 94550

Mountain Math/Language, LLC
P.O. Box 150430
Ogden, UT 84415

Mouser Electronics
P.O. Box 99319
Forth Worth, TX 76199-0319

Mt. Sac International
1100 North Grand Ave.
Walnut, CA 91789


Mueller, Diane
4634 Kimberley Common
Livermore, CA 94550


Mueller, Paul
5722 Haggin Oaks Avenue
Livermore, CA 94550


Multi Health Systems, Inc.
P.O. Box 950
North Tonawanda, NY 14120-0950


Munson Jr.,Leonard D.
5720 East Ave. Apt. 210
Livermore, CA 94550


Murphy, Tarah
43438 Business Park Drive
Temecula, CA 92590


Music Alive!
P.O. Box 53063
Boulder, CO 80322-3063


Music America
218 West Water Street, Suite 400

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 174 of
271

Charlottesville, VA 22902

Musically Aligned
PO Box 473
Descanso, CA 91916-0473

Musician's Friend
PO Box 7479
Westlake Village, CA 91359

Musick, Peeler & Garrett, LLP
One Wilshire Blvd., Suite 200
Los Angeles, CA 90017-3383

Musicline Publications Ltd
PO Box 15632
Unit 6 Tame Valley Small Business Centre
Tamworth Staffs, ENG B77 5BY  UK

Musicrtip.com
106 Via Buena Ventura
Redondo Beach, CA 90277

Musson Theatrical
890 Walsh Avenue
Santa Clara, CA 95050

My Locker
1300 Rosa Parks Boulevard
Detroit, MI 48216

DOCS_SF:92462.1 84997/001
Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 175 of
271

My Music Folders
400 W Broadway Suite #1, Box #159
Missoula, MT 59802

My Parking Permit
32 Court Street Suite 2200
Brooklyn, NY 11201

NASBC Service Inc
5527 Don Alfonso Ct
San Jose, CA 95123

NCS Pearson
13036 Collection Center Drive
Chicago, IL 60693

NCTM
PO Box 844277
Dallas, TX 75284-4277

NRFC WA Holdings II. LLC
399 Park Ave 18th Floor
New York, NY 10022

Nafisa Lillie
125 Toiyabe Ct.
Livermore, CA 94551

Naisan, Omar
844 Sunset Dr.
Livermore, CA 94551

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 176 of
271

Namowicz, Lauren
556 Humboldt Way
Livermore, CA 94551


Napa Valley Unified School Distric
2425 Jefferson Street
Napa, CA 94558


Nasco
PO Box 101
Salida, CA 95368


Natalia Becerra
8503 Valencia Street
Dublin, CA 94568


Nathaniel Brock
7207 Southfield Way
Stockton, CA 95207


National Association of Elementary
School Principals
16 Avenue A
Leetdale, PA 15056-1304


National Basketball Courts, LLC
6474 Patterson Pass Road Suite #E
Livermore, CA 94550

National Business Advertsing
20533 Biscayne Blvd #186
Aventura, FL 33180


National Council for the Social Studies
PO Box 79078
Baltimore, MD 21279


National French Contest
Box 3283
St Charles, IL 60174


National History Bee
1701 John B. White Blvd.
Spartanburg, SC 29301


National School Products
1523 Old Niles Ferry Rd.
Maryville, TN 37803


National Science Teachers Association
PO Box 90214
Washington, DC 20090-0214


National Speech and Debate Association
PO Box 38
Ripon, WI 54971-0038


Nationwide Learning, LLC.
1345 SW 42nd Street
Topeka, KS 66609

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 178 of
271

Natomas Charter School
4600 Blackrock Drive
Sacramento, CA 95835


Nattkemper, Celine
8590 Owens Way
Valley Springs, CA 95252


Naviance, Inc
PO Box 504571
St. Louis, MO 63150-4571


Near, Sonya
438 Jill Cir
Stockton, CA 95210


Neptune Toys
2000 Town Center, Ste 1900
Southfield, MI 48075


Nestle Pure Life Direct
P.O. Box 856158
Louisville, KY 40285-6158


NetSupport
Julia Bonogofsky
6815 Shiloh Rd East, Suite A-7
Alpharetta, GA 30005


Network Hardware Resale

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 179 of
271

26 Castilian Dr. , Suite A
Santa Barbara, CA 93117

New Day Films
PO Box 165
Blooming Grove, NY 10914

New Image Landscape Company
3250 Darby Common
Fremont, CA 94539

New Jerusalem Elementary School District
Business Services Div
31400 South Koster Road
Tracy, CA 95304

Nicchi Storey
2768 Kennedy St.
Livermore, CA 94551

Nicholas P. Pipino Associates, Inc.
9139-C Red Branch Road
Columbia, MD 21045

Nicholas, Hicks & Betts, Inc.
Billing Dept
6050 20th St. East, Suite C
Fife, WA 98424

Nicholas/Jennifer Maas
7 alysia Ct.
Livermore, CA 94550-8012

Nomellini, Grilli & McDaniel
235 East Weber Avenue
P.O. Box 1461
Stockton, CA 95201-1461


Nonprofit's Insurance Alliance of CA
P.O. Box 49050
San Jose, CA 95161-9050


Nor CAl Portable Services
PO BOX 53328
San Jose, CA 95153


Nor Cal Event Staffing
4900 Hopyard Rd-West Lobby Suite 100
Pleasanton, CA 94588


North Coast Section, C.I.F
5 Crow Canyon  St, STE 209
Suite 209
San Ramon, CA 94583


North Valley Construction, Inc.
P.O. Box 2511
Livermore, CA 94551


NorthStar Products, Inc.
P.O. Box 1481
P.O. Box 1481
Southampton, PA 18966-1481

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 181 of 271

Northwest Evaluation Association
121 NW Everett St
Portland, OR 97209

Nunez, Alfred C.
490 W. Carlton Way
Tracy, CA 95376

O'Neil Custom Bags & Embroidery, Inc
124 Belvedere Street
San Rafael, CA 94901

Oakland Athletic League
900 High Street
Oakland, CA 94621

Oakland Athletics Baseball Company
7000 Coliseum Way
Attn: Sean  O'Keefe
Oakland, CA 94621

Oakland Zoo
P.O. Box 5238
Oakland, CA 94605

Ocean Vista Education Group
212 St. Henry Dr
Fremont, CA 94539

Ochoa, Alejandro

3082 Sonta Cir
Stockton, CA 95212

Odysseyware
300 N. McKemy Avenue
Chandler, AZ 85226

Oellrich, Bonnie
1785 Paseo Laguna Seco
Livermore, CA 94551

Office Depot
PO Box 29248
Phoenix, AZ 85038-9248

Office Max
263 Shuman Blvd.
Naperville, IL 60563

Office Supply Inc
405 N Greensferry Rd #1704
Post Falls, ID 83854

Ohlone Community College District
43600 Mission Blvd.
Fremont, CA 94539

Oliver, Victoria L
3010 Boardwalk St.
Pleasanton, CA 94588

DOCS_SF:92462.1 84997/001

One Beat CPR + AED
4350 Oakes Road, Suite 500
Fort Lauderdale, FL 33314


One Circle Foundation
734 A St.
San Rafael, CA 94901


One Hour Delivery Service, Inc.
1280 Boulevard Way #205
Walnut Creek, CA 94595


One WorkPlace L. Ferrari
P.O. Box 49138
San Jose, CA 95161-9138


Options Publishing
P.O. Box 35617
Newark, NJ 07193


Orchard Supply Hardware
1450 First Street
Livermore, CA 94550


Oriental Trading Company
PO Box 14502
Des Moines, IA 50306-3502


Orinda Weiss
5530 Science Ave.
Livermore, CA 94551

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 184 of
271

Orkin
PO Box 7161
Pasadena, CA 91109


Orrick, Herrinton &Sutcliffe LLP
Dept 34461 / PO Box 39000
San Francisco, CA 94139


Osorno, Luisa
43438 Business Park Drive
Temecula, CA 92590


Ostrowski, Cynthia
1859 Missouri St
San Diego, CA 92109


Otsuka, Justine
4261 Santa Cruz Ave
San Diego, CA 92107


Otter Creek Institute
P.O. Box 3068
Eau Claire, WI 54702


Out of Byron
P.O. Box 804
Mullumbimby, NSW 2482 AUSTRALIA


Overhead Door Co. of Stockton, Inc

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 185 of
271

1550 Shaw Rd
Stockton, CA 95215

Ozark Delight Candy Co
#1 Lollipop Lane
Prairie Grove, AR 72753

P G&E
Box 997300
Sacramento, CA 95899-7300

PAYCHEX
5280  Valentine Road-Suite 120
Ventura, CA 93003

PBS Distribution
P O BOX 279
Melbourne, FL 32902-0279

PEAP (President's Award Program)
PO Box 1020
Sewickley, PA 15143-1020

PG & E
PO Box 997300
Sacramento, CA 95899-7300

PMR II Direct Mail Services
568 Sheridan Cir
Livermore, CA 94551

PODS Inc.
P O Box 31673
Tampa, FL 33631-3673


PROtech Security & Electronics
104 E 13th Street
Merced, CA 95341


PSAT/NMSQT
12192 Collection Center Dr.
Chicago, IL 60693


Pacific AP Institute
PO Box 5032
El Dorado Hills, CA 95762


Pacific Color Graphics
440 Boulder Ct, Bldg 100D
Pleasanton, CA 94566


Pacific Commerical Services
PO Box 7161
Pasadena, CA 91109


Pacific Excursions
15934 Hesperian Blvd Ste 220
San Lorenzo, CA 94580


Pacific Moblie Structures, Inc
PO Box 1404
Chehalis, WA 98532

Pacific Union Property Advisors LLC
675 Hartz Ave, STE300
Danville, CA 94526


Padilla-Rodriguez, Mirna
5800 East Ave
#102
Livermore, CA 94550


Padmini Sokkappa
423 Sheridan Circle
Livermore, CA 94551


Pagan-Chamberlain, Karen
7840 Cranford Lane
Dublin, CA 94568


Palanichamy, Subbulakshmi
2228 Gold Crest Cir.
Pleasanton, CA 94566


Palmer, Ashley
1448 Naples Way
Livermore, CA 94550


Palo Alto High School
50 Embarcadero Rd.
Palo Alto, CA 94301

PaperFolder Co.
7340 Park Lake Dr
Dexter, MI 48130


Parchments Cafe
348 N.Canyons Pkwy
Livermore, CA 94551


Parent Pathways In Schools
2170 Lydia Bradley Street
Stockton, CA 95206


Parisella, Gabrielle
696 San Ramon Valley Blvd.
#359
Danville, CA 94526


Park, Annie
1637 Glazy Ln.
Tracy, CA 95377


Party Jump
PO Box 781
Santa Rosa, CA 95402


Pascual, Kristin Michelle Flinn
6440 Tiffany Common
Livermore, CA 94551


Patrick Bong
845 Hickory Way
Fremont, CA 94536

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 189 of
271

Paul Pezzi
7577 Landale Ave.
Dublin, CA 94568


Paula S. Rose
6371 Rubicon Way
Livermore, CA 94551


Pavlenko, Stephanie
3945 California Way
Livermore, CA 94550


Peace Partners, Inc.
741 Atlantic Avenue
Long Beach, CA 90813


Pearl Electric Inc
5320 E. Section Ave
Stockton, CA 95215


Pearson Canada Assessment, Inc.
55 Horner Avenue
Toronto, ON M8Z 4X6


Pearson Clinical Assessment
PO Box 599700
San Antonio, TX 78259


Pearson Education Inc.

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 190 of
271

PO Box 409496
Atlanta, GA 30384-9496


Pearson Prentice Hall
PO Box  2500
Lebannon, IN 46052


Pencon
3201 Doolan Rd.
Livermore, CA 94551-9605


Pennybacker, Jennifer
626 Highland Street
Livermore, CA 94551


Pennybacker, Jennifer S
626 Highland St
Livermore, CA 94551


Perez, Julema
8207 Dunbarton Way
Stockton, CA 95210


Performance Audio
2456 S. West Temple
Salt Lake City, UT 84115


Performance Pest Management
2150 Rheem Dr. Ste. E
Pleasanton, CA 94588

DOCS_SF:92462.1 84997/001

Performance Plus Plumbing
PO Box 2417
Livermore, CA 94551-2417

Perkins Products
175 North Beacon Street
Watertown, MA 02472

Persson, Tracy C
5447 Wildflower Dr.
Livermore, CA 94551

Pete Schlag
6106 Allbrook Circle
Pleasanton, CA 94588

Peters, Jessica
4804 Grouse Run Dr
#J6
Stockton, CA 95207

Pham, Diana Han
10631 Dabney Dr
#50
San Diego, CA 92126

Philadelphia Insurance Companies
P O Box 70251
Philadelphia, PA 19176-0251

Piano Showcase

2550 E. Desert Inn Rd., #186
Las Vegas, NV 89121


PinMart
1842 South Elmhurst Rd.
Mount Prospect, IL 60056


Pinnacle Educational Services Inc.
P.O. Box 890445
Temecula, CA 92589-0445


Pitney Bowes Global Financial Services
PO Box 371887
Pittsburgh, PA 15250-7887


Pittsburg High School
1750 Harbor Avenue (ATTN:Anna Fox)
Pittsburg, CA 94565


Pizer, Sharon G
1551 Darwin Ave
Livermore, CA 94550


Plank Road Publishing, Inc.
P.O. Box 26627
Wauwatosa, WI 53226


Plastics & Paper Products, Inc.
5063 Commercial Circle Suite F
Concord, CA 94520

Platt.com
PO Box 418759
Boston, MA 02241-8759

Play Ground
3286 Adeline St.
#8
Berekeley, CA 94703

Playscripts Inc.
7 Penn Plaza Suite 904
New York, NY 10001

Playworks Education Energized
380 Washington Street
Oakland, CA 94607

Pleasanton Party Rentals
7066A Commerce Cir.
Pleasanton, CA 94588

Pleasanton Steel & Supply Company
6621 Brisa Street
Livermore, CA 94550

Pleasanton Sweet Tomatoes
4501 Hopyard Rd.
Pleasanton, CA 94588

Pogue, Gary L
395 Jennifer Ct

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 194 of
271

Mokelumne Hill, CA 95245

Pool, Carol
675 Alameda Drive
Livermore, CA 94551

Portier, Vittorio
1146 Innsbruck St.
Livermore, CA 94550

PostalAnnex#3009
2150 Portola Ave, Suite D
Livermore, CA 94551

Potter, Austen S
3541 Kings Canyon Court
Pleasanton, CA 94588

PowerSchool Group, LLC
150 Parkshore Drive
Folsom, CA 95630

Preece, Heidi L
10366 S. Flynn Rd.
Livermore, CA 94550

Preferred Truck & Equipment
Sales and Service
PO Box 399
Pleasanton, CA 94566

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 195 of 271

Premier Agendas, Inc.
32656 Collection Center Dr
Chicago, IA 60693-0326

Prestige Portraits
30351 Huntwood Ave
Hayward, CA 94544

Prisbrey, Carrie J.
740 Joyce St.
Livermore, CA 94550

Pro Cyc Incorporated
9811 SE Lawnfield Rd
Clackamas, OR 97015-7636

Pro Market Target Invoice
1320 Main Street Suit 300
Columbia, SC 29201

Pro-Ed. Inc.
8700 Shoal Creek Blvd.
Austin, TX 78757-6987

ProQuest
1840 E. River Rd.
Ste. 320
Tucson, AZ 85718

Procopio, Cory, Hargreaves & Savitch LLP
525 B Street, Ste 2200

San Diego, CA 92101-4469

Professional Windown Cleaning
PO Box 690222
Stockton, CA 95246

Prosign Design
3005 Bethlehem Road
Raleigh, NC 27610

Provo Canyon School
PO Box 340
Orem, UT 84059

PsPrint LLC
2861 Mandela Parkway
Oakland, CA 94608

Psychological Assessment Resources
16204 N. Florida Ave
Lutz, FL 33549

Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874

Purdy, Karen L.
2244 Buckskin Rd.
Livermore, CA 94551

Purple Pen Tutoring
231 Old Bernal Avenue, Suite 3
Pleasanton, CA 94566


Quality Assurance Travel
1585 Laurelwood Rd.
Santa Clara, CA 95054


Quality Behavioral Outcomes
Dept LA 23657
Pasadena, CA 91185-3657


Quill Corporation
PO Box 37600
Philadelphia, CA 19101-0600


R&M Environmental and Infrastructure
Engineering, Inc.
7994 Capwell Drive
Oakland, CA 94621-2015


R. Jorgenson Company
2895 South 300 West
Salt Lake City, UT 84115


R. Lance Towing
6776 Patterson Pass Road
Livermore, CA 94550


R.T.S. Systems & Design
7026 Koll Center Pkwy, Ste. 230
Pleasanton, CA 94566

RAFT-Resource Area for Teaching
1355 Ridder Park Drive
San Jose, CA 95131


Ragan, April
495 Swan Dr.
Livermore, CA 94551


Ramarion Sallee
6053 Seneca Cir.
Discovery Bay, CA 94505


Ramirez, Martha
3012 Granada Ave
San Diego, CA 92104


Rand McNally Education
P O Box 1906
Skokie, IL 60076-9714


Randy Chastain Piano Service
PO Box 4205
San Leandro, CA 94579


Raptor Technologies
Dept 141 PO Box 4458
Houston, TX 77210-4897


Raquel Lebish

5407 Evelyn Way
Livermore, CA 94550


Raskin, Elizabeth
561 Hemlock Ct.
Livermore, CA 94551


Rauch-Milliken International, Inc.
PO Box 8390
Metairie, LA 70011-8390


Rawlins, Stephanie
672 Sonoma Ct.
Livermore, CA 94550


Ray Stimson
1619 Stetson Ave
Modesto, CA 95390


Read Naturally
2945 Lone Oak Drive, Suite 190
St. Paul, MN 55121


Reading with TLC
45 Padula Road
Weymouth, MA 02188


ReadyRefresh by Nestle
PO Box 856158
Louisville, KY 40285-6158

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 200 of
271

Red Rock Threads, Inc.
150 S. Hwy 160
Suite 298
Pahrump, NV 89048

Reed Plumbing Company
1374 Kathy Ct.
Livermore, CA 94550

Reflections Glass Tinting
1474 Wilton Rd
1474 Wilton Rd
Livermore, CA 94551

Reid Kunde
2020 Franciscan Way
#108
Alameda, CA 94501

Reier, Shelly
1957 Cornflower Common
Livermore, CA 94551

Reiswig, Kaylie
1179 Windjammer Rd.
Stockton, CA 95209

Reliable Office Supplies
P.O. Box 105529
Atlanta, GA 30348-5529

Remedia Publications
15887 N. 76th Street, Ste. 120
Scottsdate, AZ 85260-1696


Republic Services #208
PO Box 78829
Phoenix, AZ 85062-8829


Rescue Me Too
4061 East Castro Valley Blvd. #145
Castro Valley, CA 94552


Revolution Foods, Inc.
8393 Capwell Drive
Oakland, CA 94621


Reyes, Diana
3649 Hidden Brook Drive
Stockton, CA 95219


Rian Schmidt
1701 Corte Sueno
Livermore, CA 94551


Richard Richardson
1148 Arroyo Rd. #5
Livermore, CA 94550


Richie, Kris
1617 Cayenne Ct
Brentwood, CA 94513

Rick Silva
3305 Harpers Ferry Ct
Pleasanton, CA 94588


Ricoh USA Inc.
PO Box 650073
Dallas, TX 75265-0073


Riddell
4230 Paysphere Circle
Chicago, IL 60674


Ring Central
20 Davis Dr
Belmont, CA 94002


Rittman, Brandi
1178 Sierra Ct.
Livermore, CA 94550


Riverside Publishing
3800 Golf Road, Suite 100
Rolling Meadows, IL 60008


Robbins, Lanedin N
5672 Bobby Drive
Livermore, CA 94551


Robert Emery Smith
125 La Honda Road

Case: 16-43112     Doc# 1     Filed: 11/08/16     Entered: 11/08/16 15:03:59     Page 203 of
271

Woodside, CA 94062

Robert Hernandez
260 N. Rengstorff Avenue
Mountain View, CA 94043

Robin Replogle
118 Kilkare Rd.
Sunol, CA 94586

Robinson, Constantina
723 S Merced
Stockton, CA 95203

Robinson, Thelma L
9915 Tiziano Drive
Stockton, CA 95212

Rock, Sarah
2807 Columbia Street
San Diego, CA 92103

Rodi Portier
1146 Innsbruck St
Livermore, CA 94550

Rodriguez, Helen
3402 Costtantino Cir
Stockton, CA 95212

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 204 of
271

Rohrer, Ann-Margaret Marie
4378 Golf Drive
Livermore, CA 94551


Rollins, Jenice Renee
830 Sylvaner Drive
Pleasanton, CA 94566


Ron Lewis Transport
1877 Sterling Pl
Livermore, CA 94550


Ronald Mack (Piano Craftsman)
14081 Greenwich Dr.
San Ramon, CA 94585


Ronnette Pueliu
454 Sheridan Cr.
Livermore, CA 94551


Rooter Pro Plumbing
DBA, Knights Plumbing and Drain
1177 Vanderbilt Cir #5
Manteca, CA 95337


Ropers, Majeski, Kohn & Bentley
1001 Marshall Street
Redwood City, CA 94063


Rosa, Mario H
32 W Lancaster Dr
Stockton, CA 95207

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 205 of
271

Rose, Jarrett
4002 Ibris
#5
San Diego, CA 92103


Rose, Paula
6371 Rubicon Way
Livermore, CA 94551


Rosicrucian Egyptian Museum
1660 Park Avenue
San Jose, CA 95191


Rosicrucian Museum
1660 Park Ave
San Jose, CA 95191


Ross Recreation Equipment
100 Brush Creek Rd, #206
Santa Rosa, CA 95404


Roumasset, Cayla
191 Norris Canyon Terr.
Apt. C
San Ramon, CA 94583


Rowen, Alaina
111 Stone Pine Ln.
San Ramon, CA 94583

Royal Restrooms of California Inc
1452 N. Vasco Rd #110
Livermore, CA 94551

Ruby Hill Community Center
3400 Ruby Hill Dr
Pleasanton, CA 94566

Rule, Alexandra
4090 Lockhart St.
#103
Dublin, CA 94568

Rutman, Lawrence
3606 Front Street
San Diego, CA 92103

Ryan Eikenbary
1300 Delaware St.
#10
Berkeley, CA 94702

S & S Cummins Corporation
23286 Clawiter Rd.
Hayward, CA 94545

S3 Stores, Inc.
2885 Sanford Ave. SW # 12717
Grandville, MI 49418

SAMEDAY BACKFLOW SERVICE

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 207 of
271

10220 Jeane Road
Manteca, CA 95336

SARA GLOVE COMPANY
PO BOX 350
Woodbury CT 06798

SCHOOLSin
PO Box 62026
Cincinnati, OH 45262

SIERRA
9950 Horn Road
Sacramento, CA 95827

SKS Smart Kids Software
P.O. Box 590464
Houston, TX 77259-0464

SMARTSIGN
300 Cadman Plaza West, Suite 1303
Brooklyn, NY 11201

SMCHS MUN
c/o John Remmel
22062 Antonio Pkwy
RSM, CA 92688

SMHS Track & Field
506 N. Delaware St
San Mateo, CA 94401

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 208 of 271

SOS Entertainment
17645 Sierra Hwy
Canyon Country, CA 91351


SPOTLESS
2843 Hopyard Rd #171
Pleasanton, CA 94588


SPRINT
PO BOX 4181
Carol Stream, IL 60197-4181


SRA/McGraw Hill
PO Box 4190
Los Angeles, CA 90189-4190


STEM Learning Network/CENIC
1415 L Street, Ste 870
Sacramento, CA 95814


SWRCB Storm Water Section
PO Box 1977
Sacramento, CA 95812-1977


SYNCB/AMAZON
P.O. Box 530958
Atlanta, GA 30353-0958


Sacramento COE (NHD-CA)
PO Box 269003 (ATTN:FSAccounts Payable)

Sacramento, CA 95829-9003

Sacramento County Office of Education
P.O. Box 269003
ATTN:Financial Services
Sacramento, CA 95826

Sacramento Zoological Society
3930 W Land Park Dr
Sacramento, CA 95822

Sadlier-Oxford
9 Pine Street
New York, NY 10005-1002

Saffold, Alicia
10433 Walter Way
Stockton, CA 95209

Saint Mary's College of California
1928 Saint Mary's Road
Moraga, CA 94556

Salazar, Nicole
6130 Division Street
San Diego, CA 92114

Sales, Sara
43438 Business Park Drive
Temecula, CA 92591

Salzman Associates
285 Fair Oaks Street
San Francisco, CA 94110

Samantha Cushman
20964 Paradise Ave
Tracy, CA 95304

Sammy Amaya Installatione
5166 Hearvest Estaes
San Jose, CA 95135

Sampogna, Jennifer
3077 North Park Way
#208
San Diego, CA 92104

Samuel French, Inc.
235 Park Ave South Fifth Floor
New York, NY 10003

San Joaquin County
1868 E Hazelton Avenue
Stockton, CA 95205

San Joaquin County Office of Education
PO Box 213030
Stockton, CA 95213

San Joaquin County Tax Collector
44 N. San Joaquin St. #150

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 211 of 271

Stockton, CA 95202

San Joaquin Magazine
318 W Pine Street, Suite B
Lodi, CA 95240

San Juan Bautista State Historic Park
P.O. Box 787
P.O. Box 787
San Juan Bautista, CA 95045

San Ramon Parks & Community Services
10550 Albion
ATTN: Carly Robbins Doughery Performing Arts
San Ramon, CA 94583

Sandie Khatkar
C/O Da Vega Fisher Mechtenberg  LLP
955 Benecia Ave.
Sunnyvale, CA 94085

Santa Clara Valley Mun
6150 Snell Ave
San Jose, CA 95123

Santa Cruz Office of Education
400 Encinal Street
Santa Cruz, CA 95060

Santa Margarita HS MUN
22062 Antonio Prkwy
Rancho Santa Margarita, CA 92688

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 212 of
271

Sargent-Welch
3850 Norht Wike Rd
Arlington Heights, IL 60004

Sarich, Amanda
1139 Concannon Blvd
Livermore, CA 94550

Sato, Lauren A
496 Hummingbird Ln.
Livermore, CA 94551

Sauer, Eileen H
4474 Edgewood Way
Livermore, CA 94550

Sawran, Daniel Travis
1175 Excelsior Avenue
Oakland, CA 94610

Sawyer, Eileen Sheila
3312 Orchestra Place
Modesto, CA 95355

Sawyer, Megan
434 Ceder Ct.
Lodi, CA 95240

Sawyer, Sherissa

DOCS_SF:92462.1 84997/001

43438 Business Park Drive
Temecula, CA 92590


Sax Arts and Crafts
MB Unit #68-9830
Millwaukee, WI 53268-9830


Say It Right (SIR)
P.O. Box 651
Tybee Island, GA 31328


Scenario Learning
2135 Dana Ave., Suite 300
Cincinnati, OH 45207


Scharmann, Brian J
2072 Brennan Lane
Manteca, CA 95337


Schneider, Victoria
551 Libby Lane
Lathrop, CA 95330


Scholastic, Inc.
P.O. Box 3725
Jefferson City, MO 65102-3725


School Consulting Inc.
947 Baird Road
Santa Rosa, CA 95409

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 214 of
271

School Document Cameras
100 Lake Drive West
Wayne, NJ 07470


School Excess Liabilty
1531 I St.
Ste 300
Sacramento, CA 95814


School Health
6764 Eagle Way
Chicago, IL 60678


School Loop
PO Box 2416
SanFrancisco, CA 94126


School Mate
3212 East Highway 30
PO Box 2010
Kearney, NE 68848-2110


School Mint Inc
565 Commerical Street-2nd Floor
San Francisco, CA 94111


School Nurse Supply
PO Box 68968
Schaumburg, IL 60168


School Outfitters

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 215 of
271

P.O. Box 638517
Cincinnati, OH 45263-8517

School Specialty, Inc.
32656 Collection Center Dr.
Chicago, IL 60693-0326

SchoolOutlet
PO Box 4470
Stateline, NV 89449-4470

Schoolbinder, Inc.
25 Broadway
9th Floor
New York, NY 10004

Schoolbinder, Inc.
9th Floor
New York, NY 10004

SchoolmastersSafety
745 State Circle Box 1941
Ann Arbor, MI 48106

Schoolwide INC
4250 Veterans Memorial Hwy, Suite 2000W
Holbrook, NY 11741

Schwartzman, Daniel
4931 1/2 Cape May Ave.
San Diego, CA 92107

DOCS_SF:92462.1 84997/001

Science Kit & Boreal Laboratories
P.O. Box 644307
Pittsburg, PA 15264-4307


Scientific Learning
300 Frank H. Ogawa Plaza, Suite 600
Oakland, CA 94612


Score Fundraising
PO Box 5421
Vacaville, CA 95696


Scott, Isabel
557 Brighton Way
Livermore, CA 94551


Scripps National Spelling Bee
P.O. Box 711861
Cincinnati, OH 45271-1861


Security Safe
1753 Addison Way
Hayward, CA 94544


Seedling Publications
520 East Bainbridge St
520 East Bainbridge St
Elizabethtown, PA 17022


Seiley, Joan

3443 Louisianna Street
San Diego, CA 92104

Select Mechanical
PO Box 2496
Livermore, CA 94550

Seli, Marianne
617 Cobblestone Drive
San Ramon, CA 94583

Seneca Family of Agencies
2275 Arlington Drive
San Leandro, CA 94578

Sensory Comfort
PO Box 6589
Portsmouth, NH 03802-6589

Sensory World
1010 N. Davis Drive
Arlington, TX 76012

Sergio Cabrales
7723 N. El Dorado St
Stockton, CA 95207

Serrano, Mario
1807 Van Gogh Ln.
Stockton, CA 95206

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 218 of
271

Serrano, Salvador
1807 Van Gogh Ln
Stockton, CA 95206

Service Experts (Comerford's)
6984 Sierra Ct.
Dublin, CA 94568

Servpro of San Leandro
PO Box 422
San Carlos, CA 94070

Sett, Tynesha
3550 Lebon Drive
#6223
San Diego, CA 92112

Shafer, Karla
4471 Buckskin Ct
Livermore, CA 94551

Shapiro, Brett
834 Teton Ct.
Livermore, CA 94551

Shareka Varner
141 Yachtsman Dr.
Vallejo, CA 94591

Sharlee Solis
345 MacArthur Blvd

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 219 of
271

Oakland, CA 94610

Sharon Weagant
119 Glacier Dr.
Livermore, CA 94551

Sharp Supply Company
P.O. Box 2372
P.O. Box 2372
Denton, TX 76202

Sharper Technology Inc.
1032 Elwell Court #110
Palo Alto, CA 94303

Sheet Music Plus
1300 64th Street
Emeryville, CA 94608

Sheraton Grand Sacramento
1230 J Street
Sacramento, CA 95814

Sheriff, Alameda County
1225 Fallon St. Room 104
Oakland, CA 94612

Sherwood Design Engineers
One Union Street
2nd Floor
San Francisco, CA 94111

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 220 of 271

Shimozono, Raney I
588 Bernal Avenue
Livermore, CA 94551

Shirley, Christie Ann
153 Edythe Street
Livermore, CA 94550

Shoob Photography
4640 Spyres Way, Suite 1
Modesto, CA 95356

Shoplet
39 Broadway, Suite 2030
New York, NY 10006

Shrine Event Center
170 Lindbergh Avenue
Livermore, CA 94551

Shurko, Lynnette
2076 Mars Rd.
Livermore, CA 94550

Sign Media, Inc.
4020 Blackburn Lane
Burstonsville, MD 20866-1167

Signature Fundraising
42850 Signature Court

Lancaster, CA 93535

Significant Cleaning Services
PO Box 7702
San Jose, CA 95150

Silicon Valley Mathematics Initiative
17485 Monterey Road, Ste. 205
Attn: David Foster
Morgan Hill, CA 95037

Silicon Valley Paving, Inc.
P.O. Box 26558
San Jose, CA 95159-6558

Silicon Valley Soil Engineering
2391 Zanker Road, Suite 350
San Jose, CA 95131

Silva, Kristine
40925 County Center
Temecula, CA 92591

Silva, Tascianna
242 Sterling Grove Dr.
Galt, CA 95632

Silveria, Kelly
456 Wall St.
Livermore, CA 94551

Sim, Sam
43438 Business Park Drive
Temecula, CA 92590

Simmons, Carolyn
6844 Herrin Ct.
Pleasanton, CA 94588

Simon, Robert
2429 Delaware Ave.
#35
Stockton, CA 95204

Sjelin, Kerry A
6766 Estelle Avenue
Riverbank, CA 95367

Sketch for Schools
2716 North University Road
Spokane Valley, WA 99206

SkillPath Seminars
P.O. Box 804441
Kansas City, MO 64180

Slater Software, Inc.
351 Badger Ln
Guffey, CO 80820

SlicArt Custom Apparel
1813 Rutan Drive-Unit B

Case: 16-43112   Doc 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 223 of 271

Livermore, CA 94551

Slingerland Online Store
12729 Northup Way, Ste 1
Bellevue, WA 98005

Smart Team Building
9612 Lawley Lane
Mathews, NC 28105

Smith, Heather
7251 Prince Dr.
Dublin, CA 94568

Smith, Ryan
107 Big Jake Way
Galt, CA 95632

Smith, Serra
892 Dana Cir.
Livermore, CA 94550

Smith, Serra
892 Dana Circle
Livermore, CA 94550

Snell, Cathleen
94 Rockrose St.
Livermore, CA 94551

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 224 of 271

Social Security Administration
Office of the General Counsel, Region IX
160 Spear Street, Suite 800
San Francisco, CA 94105-1545


Social Studies School Services
10200 Jefferson Blvd.
Culver City, CA 90232


Social Thinking
404 Saratoga ave-Suite 200
Santa Clara, CA 95050


Sohota, Sanjit Kaur
2008 Schaffhausen Street
Manteca, CA 95337


Solis, Gabriel
5353 Baltimore Drive
#43
La Mesa, CA 91942


Solis, Sharlee D
18516 Greenridge Court
Castro Valley, CA 94552


Sondra Graef
3245 Dublin Blvd. #324
Dublin, CA 94568


Song, Linda
1234 W Harding Way

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 225 of
271

Stockton, CA 95203

Sonitrol
PO Box 9189
Fresno, CA 93791-9189

Sophia Elkihel
238 Wood St., Unit 704
Livermore, CA 94550

Sopris Learning
4185 Salazar Way
Frederick, CO 80504

Soren Bennick Productions Inc
1350 East Flamingo Rd #721
Las Vegas, NV 89119

Soto, Arthur
518 W Lincoln Rd
Stockton, CA 95207

Soul Shoppe
470 Athens Street
San Francisco, CA 94112

Southern California AP Institute
PO Box 4113
Palos Verdes Peninsula, CA 90275

DOCS_SF:92462.1 84997/001

Spangler
119 South Beech Street
Bryan, OH 43506-1602

Spanky's Dog House, LLC
174 South K Street
Livermore, CA 94550

Special Needs Products, LLC
PO Box 48
Cortland, IL 60112

Spencer, Emmy A
3648 Grand Ave.
#3
Oakland, CA 94961

Sport Chalet
2051 Royal Avenue
Simi Valley, CA 93065

Squar Milner LLP
4100 Newport Place
Suite 600
Newport Beach, CA 92660

Staff Development for Educators (SDE)
PO Box 577
Peterborough, NH 03458

Stampington & Co.
22992 Mill Creek Dr.

Laguna Hills, CA 92653

Stanford Cross Country Invitational
641 East Campus Drive
Stanford, CA 94305-6150

Stanford Model United Nations
P.O. BOX 20024
Stanford, CA 94309

Stanislaus County Office of Education
1100 H Street
Modesto, CA 95354

Stanley Convergent Security Solutions
Dept Ch 10651
Palatine, IL 60055

Staples
PO Box 83689
Chicago, IL 60696-3689

Starfall Publications
PO Box 359
Boulder, CO 80306

State Board of Equalization
Riverside District Office
3737 Main Street, Suite 1000
Riverside, CA 92501-3395

State of California PUC
505 Van Ness Ave.
Private Carrier Unit
San Francisco, CA 94102


Stern, Dan Asa
401 S. Daniel Way
San Jose, CA 95128


Steve Weiss Music
2324 Wyandotte Rd
Willow Grove, PA 19090


Steven Chappell
2330 Bluebell Drive
Livermore, CA 94551


Steven Corelis
1344 Camino Ramon
San Jose, CA 95125


Steven D. Hay
3208 Bonnevier St.
Modesto, CA 95355


Stockton Asparagus Festival
P.O. Box 2393
Stockton, CA 95201


Stockton Chamber of Commerce
445 W Weber Ave

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 229 of
271

Stockton, CA 95203

Stockton Police Department
22 E. Market St
Stockton, CA 95202-2876

Stockton Scavengers Association, Inc
PO Box 541065
Los Angeles, CA 90054-1065

Stone Piano Service
1075 Palisade Street
Hayward, CA 94542

Stoneridge Shopping Center
One Stoneridge Mall Road
Pleasanton, CA 94588

Stonich, Claudia
3775 Carrigan Cmn.
Livermore, CA 94550

Store SPE Corinthian, LLC
Michael T. Bennett, EVP
8501 E. Princess Drive, #190
Scottsdale, AZ 85255

Storm Water Inspection &
Maintenance Services, Inc.
P.O Box 1627
Discovery Bay, CA 94505

Strain, Tamika
1176 Rosemarie Lane
Apt. 64
Stockton, CA 95207


Straus Carpet Company
2828 Ford St
Oakland, CA 94601


Strings Italian Cafe
2205 Las Positas Rd
Livermore, CA 94568


Studio Blue
7132-A Johnson Dr.
Pleasanton, CA 94588


Success By Design
3741 Linden
Wyoming, MI 49548


Suma Kids
1190 Burnett Ave.  Suite D
Concord, CA 94520


Summer Arts Sessions International Inc.
16281 Mira Vista LN
Delray Beach, FL 33446


Sundance

PO Box 62297
Baltimore, MD 62297

Sunset Investment Company
1712 Holmes Street
Livermore, CA 94550

Super Duper Publications
P.O. Box 24997
Greenville, SC 29616-2497

Superior Mechanical Services, Inc.
347 Wright Brothers Ave.
Livermore, CA 94551

SupplyWorks
PO Box 742440
Los Angeles, CA 90074-2440

Survey Monkey
285 Hamilton Avenue, 5th floor
Palo Alto, CA 94301

Survival-Goods
Goliath Capital Corp. dba Survival-Goods
P.O Box 900956
Palmdale, CA 93590-0956

Suzy Hites
2238 Norwood Rd.
Livermore, CA 94550

Swanson, Conrona
40925 County Center Drive
Temecula, CA 92591


Swartzer, Robert
10551 E Fairchild Rd
Stockton, CA 95215


Sweetwater Sound Inc.
5501 U.S. Hwy. 30 W
Fort Wayne, IN 46818


Swinkels, Justin Christopher
2487 Livorno Court
Livermore, CA 94550


Swirl
21 S Livermore Ave
STE 105
Livermore, CA 94550


SysAid Technologies Ltd
PO Box 841922
Boston, MA 02284-1922


Systime, Inc.
46665 Magellan Drive
Novi, MI 48377


Sysum, Regina

1318 Perth Ct.
Concord, CA 94521


T-MOBILE
P.O. Box 51843
Los Angeles, CA 90051-6143


TAB Products Co. LLC
24923 Network Pl.
Chicago, IL 60673


TEQLEASE INC.
23810 Calabasas Rd.
Suite 101
Calabasas, CA 91302


TJKM Transportation Consultants
3875 Hopyard Road
Suite 200
Pleasanton, CA 94588


TRAVELERS
P O BOX 660317
Dallas, TX 75266-0317


Tabcum, Apiradee
1485 Arrowhead Avenue
Livermore, CA 94551


Talk Tool Box Inc.
6625 Hwy. 53 East, Suite 410-55
Dawsonville, GA 30534

DOCS_SF:92462.1 84997/001

Tams-Witmark Music Library, Inc
560 Lexington Ave
New York, NY 10022

Tan Siak Keow
5891 Rainflower Dr.
Livermore, CA 94551

Tang, Juliana
3739 Edgecomb Ct.
Dublin, CA 94568

Tap Plastics
6010 Johnson Drive
Suite C
Pleasanton, CA 94588

Tassel Depot
3251 S.W. 13th Drive
Deerfield Beach, FL 33442

Tavris, Christine M
253 Elvira St.
Livermore, CA 94550

Taylor, Randy
2628 98th Ave.
Oakland, CA 94605

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 235 of
271

TaylorTeter Partnership
7535 North Pam Avenue
Suite 201
Fresno, CA 93711


Teacher College of San Joaquin
2857 Transworld Drive
Stockton, CA 95206


Teacher Created Resources
6421 Industry Way
Westminister, CA 92683


Teacher Synergy Inc. PO Dept.
PO Box 81319
Springfield, MA 01138-1319


Teacher's Discovery
2741 Paldan Dr
Auburn Hills, MI 48326


TeacherWeb, Inc.
P.O. Box 1099
Ridgefield, CT 06877


Teachers - Teaches.com
P.O. Box 2519
Columbia, MD 21045


Teachers College-Columbia University
Survey Research Center
Box 11, ATTN:Priscilla Wohlstetter

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 236 of 271

525 West 120th Street
New York, NY 10027

Teachers' Curriculum Institute
Order Department
P.O. Box 1327
Rancho Cordova, CA 95741

Team Express
5750 Northwest Pkwy Dte 10
San Antonio, TX 78249

Team Sports Ink
5111 Grumman Dr. #1B
Carson City, NV 89706

Team Sports Source
2033 San Ramon Valley Bl.
San Ramon, CA 94583

Teixeira, Dominique
8904 Alpha Drive
Stockton, CA 95209

Teixeira, Madeline
8904 Alpha Drive
Stockton, CA 95209

Teixeira, Teresa
8904 Alpha Drive
Stockton, CA 95209

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 237 of
271

TelePacific Communications
515 S. Flower St.
4th Flr
Los Angeles, CA 90071-2201


Tennyson Electric
7275 National Dr.
Suite A
Livermore, CA 94550


Teresa Teixeira
8904 Alpha Drive
Stockton, CA 95209


Terrasearch Inc.
6239 San Ignaciao, Suite A
San Jose, CA 95119


Thaw, David Glenn
1455 Cypress Drive
Tracy, CA 95376


The Associatd Students of
Claremont Mckenna Collee
742 N. Amherst Ave-Story House No. 1086
Claremont, CA 91711


The Balloonery, Inc
1346 E. Harding Way
Stockton, CA 95205

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 238 of
271

The Bank Of New York Mellon
Corporate Trust Department
PO Box 392013, PA 26362-9013

The Basix/ Larry Rouss
2443 Fair Oaks Blvd
Sacramento, CA 95825

The Bridge at Stockton
703 E. Swain Rd.
Stockton, CA 95207

The CLM Group, Inc.
10200 SW Greenburg Road
#360
Portland, OR 97223

The Chugh Firm
4800 Great America Parkway
Suite 310
Santa Clara, CA 95054-1227

The City League
2308 American Avenue
Hayard, CA 94545

The DBQ Project
425 Lee St
Evanston, IL 60202

The Door Doctor

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 239 of
271

39 California Ave., Ste, #102
Pleasanton, CA 94566


The Independent
P.. Box 1198
Livermore, CA 94551


The Kick-Off Program
1341 W. Fullerton Ave, Suite 188
Chicago, IL 60614


The Kings Academy Basketball
562 N. Britton Ave.
Sunnyvale, CA 94085


The Leadership Circle
PO Box 7
Monclova, OH 93542


The Library Store
301 E. South St.
Tremont, IL 61568


The Lunch Master
601 Taylor Way
San Carlos, CA 94070


The National History Bee and Bowl
209 West Glen Avenue
Ridgewood, NJ 07450

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 240 of
271

The Officials Outlet
817 Arnold Dr Suite #6A
Martinez, CA 94553


The Pit Crew, INC
1930 Arnold Industrial Place, Suite A
Concord, CA 94520


The Psychological Corporation
a division of Harcourt Assess
P.O. Box 599700
San Antonio, TX 78259


The Reading Warehouse
P.O. Box 41328
North Charleston, SC 29423


The Record
Dept. LA 21670
Pasadena, CA 91185-1670


The School Box
900 Cobb Place Blvd.
Kennesaw, CA 30144


The Science Company
7625 W. Hampden Avenue, Unit 14
Lakewood, CA 80227


The Short Books
PO Box 69

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 241 of
271

Jenison, MI 49429

The Smencil Company
8640 Argent Street
Santee, CA 92071

The Stockton Record
Dept LA 21670
Pasadena, CA 91185

The TV30 Foundation
4663 Bernal Ave Suite B
Pleasanton, CA 94566

The Tuscan Inn
425 Northpoint Street
San Francisco, CA 94133

The UPS Store
1452 N. Vasco Rd.
Livermore, CA 94551

The Week Magazine
P.O Box 421222
Palm Coast, FL 32142-0000

The Woodwind & Brasswind
PO Box 7479
Westlake Village, CA 91359

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 242 of
271

The Writer Learning Systems
PO Box 186
Paso Robles, CA 93447

Theatreworks/USA
151 West 26th Street
7th Floor
New York, NY 10001

Their, Elizabeth
1836 Begonia Ct.
Pleasanton, CA 94588

Thelen, Ashley
2954 Laurel Street
Apt. A
San Diego, CA 92104

Therapro, Inc.
225 Arlington Street
Framingham, MA 01702-8723

Therapy Shoppe
P.O. Box 8875
Grand Rapids, MI 49518

Therapy Source, Inc
5215 Militia Hill Road, Suite A
Plymouth Meeting, PA 19462

Therapy Works, Inc.
7200 Montgomery NE, Ste. B9 PMB 397

Albuquerque, NM 87109

Therapy in Motion
604 Amberwood Way
Livermore, CA 94551

Theresa Johnson
1605 East March Lane
Stockton, CA 95210

Thomas Kelly Software Associates
1 Sugar Creek Center Blvd-Suite 410
Sugar Land, TX 77478

Thompson, Lisa
1986 Atchenson St.
Stockton, CA 95210

Thornberry, Kristina
556 Fontonett Ave.
Livermore, CA 94550

Thorp, Lorrina
123 Here
Over There, CA 92590

ThyssenKrupp Elevator Corp.
PO Box 933004
Atlanta, GA 31193-3004

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 244 of
271

Tidmore Flags
P.O. Box 59210
Birmingham, AL 35259


Tien Dang
1536 Sonoma Dr.
Milpitas, CA 95035


Tigris and Partners LLC
3288 Pierce Street, STE C-108
Richmond, CA 94804


Time Clock Supplies.Com
ID Badges Unlimited Inc
7547 Louise Ave.
Van Nuys, CA 91406


Time-Masters
3235 San Fernando Rd. #1D
Los Angeles, CA 90065


Tjomsland, David Michael
855 Orchard Way
Manteca, CA 95336


Tjomsland, Elizabeth Sue
1019 Agate Avenue
Manteca, CA 95336


Tom Caine and Associates, LLC
59 Fieldstone Drive
Basking Ridge, NJ 07920

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 245 of
271

Tominaga, Michael
1918 Amberwood Ct.
Stockton, CA 95207


Toshiba Business Solutions
File 57202
Los Angeles, CA 90074-7202


Toshiba Financial Services
9740 Irvine Blvd.
Irvine, CA 92618


Toshiba Financial Services
PO Box 31001-0271
Pasadena, CA 91110-0271


Toshiba Financial Services
PO Box 35701
Billings, MT 59107-5701


TouchMath
6760 Corporate Drive
Colorado Springs, CO 80919-1999


Towercare Technologies, Inc.
10475 Perry Highway
Suite 301
Wexford, PA 15090

DOCS_SF:92462.1 84997/001

Towne Center Books
555 Main Street
555 Main Street
Pleasanton, CA 94566

Townsend, Andrea
2348 College Ave
Livermore, CA 94550

Trevor Ahlberg
5506 Blackbird Dr.
Pleasanton, CA 94566

Tri Valley Haven
3663 Pacific Ave
Livermore, CA 94550

Tri Valley Herald The Tracy Edition
127 Spring St.
Attn Legal
Pleasanton, CA 94566

Tri Valley Soccer Association
PO Box 1781
Pleasanton, CA 94588

Tri-Valley Fire Protection
5542 Brisa Street, Suite D
Livermore, CA 94550

Tri-Valley Soccer Referee Association
P.O. Box 1781

Pleasanton, CA 94588

Triad Park Owners Association
5674 Sonoma Ave
C/O GS Managment Co
Pleasanton, CA 94566

Tribuzio, Kristy Marie
1000 Brighton Ave
#22
Modesto, CA 95355

Triple Threat Graphics & Design
428 Concord St.
Lodi, CA 95240

Trumpet Behavioral Health
PO Box 515735
Los Angeles, CA 90051-5151

Tubbs, Gregory
346 Beverly Street
Livermore, CA 94550

Tulare County Office of Education
7000 Doe Ave, Suite A
Visalia, CA 93291

Turman Commercial Painters
2055 Research Drive
Livermore, CA 94550

Turnitin, LLC
PO Box 39000-Detp 34258
San Francisco, CA 94139


Turnitin, LLC
San Francisco, CA
San Francisco, CA 94139


Twin Valley Learning Center
1304 Concannon Blvd.
Livermore, CA 94550


Twisted Scholar
3241 35th Ave. SW
Seattle, WA 98126-2201


Tyco Intergrated Security LLC
PO Box 371967
Pittsburgh, PA 15250-7967


Tyco Intergrated Security LLC
Pittsburgh, PA
Pittsburgh, PA 15250-7967


Tyler Burns
4129 Pomona Way
Livermore, CA 94550


Tymeka Warren
C/O Da Vega Fisher Mechtenberg  LLP

955 Benecia Ave.
Sunnyvale, CA 94085

Typing Agent
144 Railroad Avenue Suite #220
Edmonds, WA 98020

U-Haul
3429 Gardeila
Livermore, CA 94550

U-Jam Fitness
7090 Johnson Drive
Pleasanton, CA 94588

U.S Bank National Association as Trustee
One California Street
Suite 1000
San Francisco, CA 94111

U.S. HealthWorks Medical Group, PC
P.O. Box 50042
Los Angeles, CA 90074

UC Regents
1 Centennial Drive #5200
Berkeley, CA 94720-5045

UCA Summer Camps
P.O.Box 752790
Memphis, TN 38175-2790

ULINE
PO Box 88741
Chicago, IL 60680-1741


UMB Bank, National Association
120 South Sixth Street
Suite 1400
Minneapolis, MN 55402


UPS
PO 650690
Dallas, TX 75265-0690


US Coachways
100 St. Mary's Ave
Staten Island, NY 10305


US Department of Homeland Security
300 7th St. SW
Washington, DC 20024


US Math Recovery Council
14665 Galaxie Avenue, Suite 200
Apple Valley, MA 55124


US Postal Service
Postmaster
220 S Livermore Ave
Livermore, CA 94550-9998

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 251 of
271

USA Summer Camps
11135 Knott Avenue, Suite C
Cypress, CA 90630


USA Track & Field
25555 Hesperian Blvd
Chabot College Athletics
Hayward, CA 94545


Udoutch-Black, Alexis
31 W. Eaton Avenue
Tracy, CA 95376


Union School District
5175 Union Ave
San Jose, CA 95124


Unite 4 Life
1400 NE 136th Avenue Ste. 201
Vancouver, WA 98684


United Coach Tours
69 South Linden Ave.
South San Francisco, CA 94080


United Scope LLC
72 Fairbanks Suite#100
Fairbanks, CA 92618


United States Dept. of Education
Bankruptcy Section
50 Beale Street, Room 9800

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 252 of
271

San Francisco, CA 94105-1863

United Studies
1881 79th Street Apt 906
ATTN: Esmeralda Herrero
North Bay Village, FL 33141

Universal Cheerleaders Association
6745 Lenox Center Court, Suite 300
Memphis, TN 38115

Universal Protection Services. LP
P.O Box 101034
Pasadena, CA 91189-1034

Universal Publishing
677 Rossevelt Highway
PO Box 3900
Waymart, PA 18472

Universal Specialties
2821 Faber Street
Union City, CA 94587

University of California, San Diego
Attn: Cashiering Office, 0176-H
9500 Gilman Dr.
La Jolla, CA 92093-0176

University of Oregon
5292 University of Oregan
Eugene, OR 97403-5292

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 253 of
271

University of the Pacific
Career resource center - Hand hall
3601 Pacific Ave.
Stockton, CA 95211


Urabe, Marie
1228 Spring Valley Common
Livermore, CA 94551


Urban Agrigarden's
6502 Kaiser Road
Stockton, CA 95215


V Corp Services
25 RObert Pitt Drive, Suite 204
Monsey, NC 10952


VEX Robotics Inc
1519 Int. 30 W
Greenville, TX 75402


VFI-SPV IX, Corp.
6340 South 300 East
Suite 400
Salt Lake City, UT 84121


Valdez-Aguila, Miranda
2340 Aspin Grove Dr.
Lodi, CA 95240

Valencia, Claudia
4451 Trinidad Ct.
Stockton, CA 95210

Valenzuela, Gabriela
622 Myrtle Ave.
Galt, CA 95632

Valenzuela, Jorge
622 Myrtle Ave.
Galt, CA 95632

Valley Care Health System
1111 E. Stanley Blvd.
Livermore, CA 94550

Valley Christian HS
7500 Inspiration Dr.
Dublin, CA 94568-2838

Valley Community Bank
1986 Second Street
Livermore, CA 94550

Valley Montessori School - NPO
1273 N. Livermore Ave.
Livermore, CA 94551

Valley Plumbing
272 Rose Ave
Pleasanton, CA 94566

Valverde, Jessie
548 Curlew Rd
Livermore, CA 94551


Vanden Robotics Foundation
1024 Topaz Ct
Vacaville, CA 95687


Vanessa M Miskella
1574 Helsinki Way
Livermore, CA 94550


Varilease Finance, Inc.
6340 South 3000 East, Suite 400
Salt Lake City, UT 84121


Varsity Spirit Fashions
Cheerleader & Danzteam Ozone
PO Box 751210-ATTN: Accounts Receivable
Memphis, TN 38175-1210


Vavuris, Nancy
1352 Hillcrest Ave
Livermore, CA 94550


Vegoz Inc
501 Railroad Ave
Pittsburg, CA 94565

DOCS_SF:92462.1 84997/001

Velazquez-Zuniga, Luis
117 W. Delhi St.
Stockton, CA 95206

Venicom, Inc
14650 A. 78th Way
Scottsdale, AZ 85260

Verbeck, Christina
3890 Yosemite Ct. N.
Pleasanton, CA 94588

Verduga, Jose T
5306 Case Ave.
Apr. 1811
Pleasanton, CA 94566

Verizon Wireless
P.O. BOX 660108
Dallas, TX 75266-0108

Vernier Software & Technology
13979 S.W. Millikan Way
Beaverton, OR 97005-2886

Viewone Tech
2601 151 St. Suite #2/J
Redmond, WA 98052

Villalobos, Corina
825 Buckingham Dr.
Manteca, CA 94336

Vind, Margaret
41164 Ellen Ct.
Fremont, CA 94583


Vista Grande
6735 Sierra Ct
Suite A
Dublin, CA 94568


Vistaprint
95 Hayden Avenue
Lexington, MA 02421


VitalSource Technologies, Inc.
234 Fayetteville St Suite 300
Raleigh, NC 27601


Vogel and Assoiates
3543 Divisadero Street
San Francisco, CA 94123


Von Lindern, Jennifer
5439 Via Alcazar
San Diego, CA 92111


W.W Norton and Company
500 Fifth Avenue -The High School Group
New York, NY 10110

WASC
533 Airport Blvd
Suite 200
Burlingame, CA 94010-2009

WPCS International Incorporated
Suisun City Operations
521 Railroad Avenue
Suisun City, CA 94585

Wafler, Emily K
3646 Germaine Way
Livermore, CA 94550

WageWorks
PO Box 870725
Kansas City, MO 64187-0725

Wagle, Patricia
516 Everglades Ln.
Livermore, CA 94505

Walter &Wolf Interiors
41450 Boscell Rd
Fremont, CA 94538

Waltner, Kristin M
4781 Clipper Dr.
Discovery Bay, CA 94506

Wanat, Henry
657 Sterling Avenue

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 259 of
271

Livermore, CA 94551

Ward Kelly, Stacey J
4483 Howe St.
Oakland, CA 94611

Ward's Natural Science
PO Box 644312
Pittsburgh, PA 15264-4312

Ward's Science
5100 West Henrietta Rd.
PO Box 92912
Rochester, NY 14692

Wares Direct, Inc.
2550 Sandy Plains Road
Suite 225-411
Marietta, GA 30066

Warren, Khadijah
2298 Old Del Monte Street
Stockton, CA 95206

Waste Management
6175 South Front Rd.
Livermore, CA 94550

Watson, Amanda
1744 Sunset Dr.
Livermore, CA 94551

Watson, Earl
4801 Noriker Dr.
Elk Grove, CA 95757

Watts, Turner
4502 Illinois Street
Apt. B
San Diego, CA 92116

Waxie Sanitary Supply
P.O. Box 60227
Los Angeles, CA 90060-0227

Way Up Art & Frame
1923 Second Street
Livermore, CA 94550

WeCare
2311 Rockpoint Place
Livermore, CA 94550

Weapons Of Choice
4075 Browns Valley Rd
Napa, CA 94558

Weatherly Striping Company
733A Industrial Road
San Carlos, CA 94070

Weaver, Cheryl

123 Tri Valley
San Diego, CA 92590

Weaver, Cheryl
2117 Stalsburg Dr.
Tracy, CA 95376

WebGroup Media, LLC.
PO Box 1206
Brea, CA 92822

Weber, Roberta Irene
5019 Miguel Drive
Oakle, CA 94561

Weberstown Mall
4950 Pacific Avenue, St 500
Stockton, CA 95207

Webwise Tutors
6711 Forest Lawn Dr. Suite 205
Los Angeles, CA 90068

Wedgewood Wedding & Banquet Center
9430 Fircrest Lane
San Ramon, CA 94583

Wehrs Direct Marketing Services
2232 Stewart St.
Stockton, CA 95205

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 262 of 271

Weingart, Julie
3375 Edinburg Dr.
Livermore, CA 94551

Weist, Kristi S
926 Clarkson Ct.
Concord, CA 94518

Wells Fargo Financial Leasing
P.O. BOX 6434
CAROL STREAM, IL 60197-6434

Wells Fargo Financial Leasing, Inc.
800 Walnut Street, MAC F4031-040
Des Moines, IA 50309

Wells Fargo Financial Leasing, Inc.
c/o Finley Law Firm
699 Walnut Street, Ste 1700
Des Moines, IA 50309

Wenger Corporation
NW 7896
PO Box 1450
Minneapolis, MN 55485-7896

Wente Vineyards Restaurant
5050 Arroyo Road
Livermore, CA 94550

Wessex Tubas LLC

813 River Street
Spring Lake, MI 49456

West Coast Sporting Goods
1855 Alvarado St.
San Leandro, CA 94577

West Music
PO Box 5521
1212 5th Street
Coralville, IA 52241

Western Education Union USA
5546 Rosemead Blvd, #201
Temple City, CA 91780

Western Psychological Serivces (WPS)
625 Alaska Ave
Torrance, CA 90503

Western Roofing Service
15002 Wicks Blvd
San Leandro, CA 94577

Westin Hotels & Resorts
333 East Ocean Blvd.
Long Beach, CA 90802

Westlane Restaurant & Bar
6111 West Ln
Stockton, CA 95210

DOCS_SF:92462.1 84997/001

Westmoreland, Lucas
71 Heligan Lane
Unit 9
Livermore, CA 94551


Weston, Jessica
4623 Nicol Common
Unit 110
Livermore, CA 94550


White Castle Tours Inc
220 Dandelion Lane
San Ramon, CA 94582


White, Cynthia
2929 Floyd Ave.
#352
Modesto, CA 95355


Whitelock, Nancy
5434 Brunswick Ave.
San Diego, CA 92120


Wiesereducational
20722 Linear Lane
Lake Forest, CA 92630


Wijeyesekera, Susan L
4673 Klamath Ct.
Pleasanton, CA 94566

DOCS_SF:92462.1 84997/001

Wilcox, Erika
1614 Maplewood Dr.
Modesto, CA 95350

Wildlife Education Ltd (zoobooks)
1260 Audubon Lane
Park Hills, KY 41011

Wilkins, Misty E
1011 Hansen Rd
Livermore, CA 94550

Williams, Christopher
415 Adams St.
#7
Oakland, CA 94610

Williams, EveAngela
5810 Caribean Cir.
Stockton, CA 95210

Windstream Communications
P.O. Box 843006
Kansas City, MO 64184-3006

Winter, Jennifer
1366 Hudson Way
Livermore, CA 94550

Wood, Tara
692 Mcleod St.

DOCS_SF:92462.1 84997/001

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 266 of
271

Livermore, CA 94550

Woodcock-Johnson
3800 Golf Road, Suite 200
Rolling Meadows, IL 60008

Wooddell, Brittney
1015 Fitzuren Rd.
Antioch, CA 94509

World Central
1605 S. Jackson St.
Seattle, WA 98144

World Project Corporation
601 First Street #200
Benicia, CA 94510

WorldStrides
PO Box 9033
Charlottesville, VA 22906-9033

WorldWide Signs
2021 Las Positas Ct. #161
Livermore, CA 94551

Worthington Direct
P.O. Box 140038
Dallas, TX 75214

DOCS_SF:92462.1 84997/001

Wow Field Study Trips
2 N. Sacramento Street
Lodi, CA 95240


Wyckoff, Danielle
931 Ventura Ave
Livermore, CA 94551


Wyosnick, Mary E
5641 Agatha Way
Livermore, CA 94550


XO Communication
8851 Sandy Pkwy
Sandy, UT 84070


Xin Wang
1506 Agatha Ct.
Livermore, CA 94550


YMCA of the Redwoods
Camp Campbell Outdoor Science School
16275 Highway 9
Boulder Creek, CA 95006


Yamaha Golf Cars of California, Inc.
7275 National Drive
Suite D
Livermore, CA 94550


Yee, Alex
3951 Palazzo Ct.

DOCS_SF:92462.1 84997/001

Stockton, CA 95212


Yoakum-Gurley, Kellie
1822 Santa Fe Dr.
Stockton, CA 95209


Yoga Accessories.com
11 South 12th St Suite 400
Richmond, VA 23219


Young Audiences
125 Stillman St
San Francisco, CA 94107


Youngmayer, Linda
2509 Burlwood Dr.
Modesto, CA 95355


Zach E. Philbrick
1786 Paseo Laguna Seco #170
Livermore, CA 94551


Zamora, Catina
5640 Carnego Way
Livermore, CA 94550


Zamora, Rolando A.
979 Hollice Lane
Livermore, CA 94550

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 269 of
271

Zaner-Bloser
1201 Dublin Rd.
P.O. Box 16764
Columbus, OH 43216-6764


Zarif-ali, Najla
1434 Goldenleaf Way
Stockton, CA 95209


Zebra Coalition
911 N Mills Ave
Orlando, FL 32803


Zingy Learning
42 Sherman Road
Chestnut Hill, MA 02467


Zischka, Heather E
1132 Tulare Ct.
Livermore, CA 94550


Zoom Imaging Solutions Inc.
PO Box 398147
San Francisco, CA 94139-8147


Zukoski, John
108 Mission Dr.
Pleasanton, CA 94566


e-LocalLink, Inc
130 East Main St.
First Floor, Granite Building

Case: 16-43112    Doc# 1    Filed: 11/08/16    Entered: 11/08/16 15:03:59    Page 270 of 271

Rochester, NY 14604

epluno, LLC
84 N. Main Street
Springboro, OH 45066

iParadigms, LLC
PO Box 34258
Dept # 34258
San Francisco, CA 94139

netStyle Corp
2706 S. Nelson St
Arlington, VA 22206

supply Master
2433 Cross Creek Lane
Escondido, CA 92025

teter a+e, LLP
7535 N Palm Ave, Suite 201
7535 N Palm Ave, Suite 201
Fresno, CA 97311

Case: 16-43112   Doc# 1   Filed: 11/08/16   Entered: 11/08/16 15:03:59   Page 271 of 271