# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## OAKLAND DIVISION

In re:     TRI-VALLEY LEARNING CORPORATION     §   Case No. 4:16-bk-43112-CN
§
§
Debtor(s)     §

---

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michael G. Kasolas, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $2,620,013.15          Assets Exempt:    N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:    $0.00          Claims Discharged
Without Payment:   N/A

Total Expenses of Administration:  $906,165.23

3) Total gross receipts of $906,165.23 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $906,165.23 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 30,142,838.40 | 791,693.53 | 791,693.53 | 0.00 |
| PRIORITY CLAIMS | | | | |
|     CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 45,000.00 | 489,431.33 | 489,431.33 | 489,431.33 |
|     PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 296,931.74 | 1,536,369.32 | 586,482.81 | 416,733.90 |
|     PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 264,096.28 | 251,246.28 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,555,526.30 | 37,066,057.88 | 36,130,773.99 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$33,040,296.44** | **$40,147,648.34** | **$38,249,627.94** | **$906,165.23** |

4)  This case was originally filed under Chapter 07 on 11/08/2016 and it was converted to Chapter 7 on 07/10/2017.  The case was pending for 32 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/26/2020                    By: /s/ Michael G. Kasolas

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1  - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R OVER 90 DAYS OLD. Face amount = $855,038.00 | 1121-000 | 149,506.03 |
| 1990 GMC C7000 TRUCK (owned) | 1129-000 | 3,000.00 |
| 2000 BLUEBIRD 84 PASSENGER CNG School Bus | 1129-000 | 10,000.00 |
| 2000 CHEVY 16 PASSENGER BUS Model Express 3500 | 1129-000 | 5,500.00 |
| 2000 FORD E 250 VAN (owned) | 1129-000 | 2,000.00 |
| CASH ON HAND | 1129-000 | 268.15 |
| VARIOUS OWNED & LEASED EQPT INCLUDING TVs | 1129-000 | 104,481.25 |
| VARIOUS OWNED & LEASED OFFICE & SCHOOL | 1129-000 | 104,481.25 |
| CA STATE REVENUE DUE FROM ALAMEDA | 1221-000 | 125,250.25 |
| REFUND - WW NORTON & COMPANY INC | 1229-000 | 7,330.00 |
| REFUNDS: INSURANCE | 1229-000 | 8,791.57 |
| PREFERENCE RECOVERIES: | 1241-000 | 109,000.00 |
| CLAIM FOR ATTORNEY FEES UNDER CCP 1021.5 | 1249-000 | 27,500.00 |
| FORFEITED DEPOSIT BY ERIC DILLE | 1290-000 | 10,000.00 |
| REFUND - AT&T | 1290-000 | 133.97 |
| BANK OF WEST - DIP ACCOUNT | 1290-010 | 89,553.78 |
| PACHULSKI STANG ZIEHL: CH 11 ATTY FUNDS | 1290-010 | 149,368.98 |
| **TOTAL GROSS RECEIPTS** | | **$906,165.23** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43 | ALAMEDA COUNTY TAX COLLECTOR | 4110-000 | 0.00 | 544.40 | 544.40 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45 | ALAMEDA COUNTY TAX COLLECTOR | 4110-000 | 0.00 | 734.84 | 734.84 | 0.00 |
| 49 | TEQLEASE [amended by #99] | 4110-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 84 | WELLS FARGO EQUIPMENT FINANCE INC | 4110-000 | 0.00 | 592,751.11 | 592,751.11 | 0.00 |
| 85-2 | WELLS FARGO VENDOR FINANCIAL SERVICES | 4110-000 | 0.00 | 162,463.18 | 162,463.18 | 0.00 |
| 88 | HERITAGE BANK OF COMMERCE [paid in full] | 4110-000 | 518,690.58 | 0.00 | 0.00 | 0.00 |
| 99 | TEQLEASE | 4110-000 | N/A | 35,200.00 | 35,200.00 | 0.00 |
| NOTFILED | HERITAGE BANK OF COMMERCE [paid in full] | 4210-000 | 800,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | U.S. Bank National Association | 4210-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | UMB Bank, National Association | 4210-000 | 28,824,147.82 | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$30,142,838.40** | **$791,693.53** | **$791,693.53** | **$0.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICHAEL G. KASOLAS | 2100-000 | N/A | 48,558.26 | 48,558.26 | 48,558.26 |
| MICHAEL G. KASOLAS | 2200-000 | N/A | 553.89 | 553.89 | 553.89 |
| ADVANCED DISCOVERY INC | 3991-000 | N/A | 622.00 | 622.00 | 622.00 |
| WENDEL ROSEN LLP | 3210-000 | N/A | 202,298.00 | 202,298.00 | 202,298.00 |
| SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | 3210-000 | N/A | 45,000.00 | 45,000.00 | 45,000.00 |
| WENDEL ROSEN LLP | 3220-000 | N/A | 2,749.83 | 2,749.83 | 2,749.83 |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | 3220-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| KOKJER PIEROTTI MAIOCCO & DUCK LLP | 3410-000 | N/A | 58,189.00 | 58,189.00 | 58,189.00 |
| KOKJER PIEROTTI MAIOCCO & DUCK LLP | 3420-000 | N/A | 1,068.19 | 1,068.19 | 1,068.19 |
| CHARTER IMPACT INC | 3610-000 | N/A | 1,023.50 | 1,023.50 | 1,023.50 |
| WEST AUCTIONS | 3610-000 | N/A | 660.00 | 660.00 | 660.00 |
| WEST AUCTIONS INC | 3610-000 | N/A | 58,736.89 | 58,736.89 | 58,736.89 |
| WEST AUCTIONS | 3620-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 15,275.00 | 15,275.00 | 15,275.00 |
| INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 318.67 | 318.67 | 318.67 |
| SHARKEYE TECHNOLOGY SERVICES LLC | 2420-000 | N/A | 4,981.45 | 4,981.45 | 4,981.45 |
| RABOBANK NA | 2600-000 | N/A | 8,417.78 | 8,417.78 | 8,417.78 |
| EAST WEST BANK | 2600-002 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| JANET UPSHAW | 2990-000 | N/A | | 100.00 | 100.00 | 100.00 |
| DEPT OF THE TREASURY. | 2810-000 | N/A | | 731.37 | 731.37 | 731.37 |
| SALES TAX IN AUCTION | 2820-000 | N/A | | 18,962.50 | 18,962.50 | 18,962.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | | **$489,431.33** | **$489,431.33** | **$489,431.33** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SQUAR MILNER LLP | 6700-000 | N/A | 7,331.00 | 7,331.00 | 5,209.15 |
| FOX ROTHSCHILD LLP | 6700-000 | N/A | 27,418.00 | 27,418.00 | 19,482.26 |
| PROCOPIO, CORY, HARGREAVES & SVITCH LLP | 6700-000 | N/A | 162,177.36 | 122,682.84 | 87,174.08 |
| PACHULSKI STANG ZIEHL & JONES, LLP | 6700-000 | N/A | 181,664.50 | 181,664.50 | 129,084.36 |
| PACHULSKI STANG ZIEHL & JONES, LLP | 6710-000 | N/A | 5,054.81 | 5,054.81 | 3,591.77 |
| FOX ROTHSCHILD LLP | 6710-000 | N/A | 163.17 | 163.17 | 115.94 |
| SQUAR MILNER LLP | 6710-000 | N/A | 76.81 | 76.81 | 54.58 |
| LIVERMORE VALLEY JOINT UNIFIED SCHOOL DISTRICT | 6990-000 | N/A | 11,832.00 | 11,832.00 | 8,407.40 |
| INDEPENDENCE SUPPORT LLC (disallowed) | 6910-000 | N/A | 101,000.00 | 0.00 | 0.00 |
| CASEY MOVING SYSTEMS | 6910-000 | N/A | 6,425.00 | 6,425.00 | 4,565.38 |
| ACTIVE FAMILY MAGAZINE. | 6910-000 | N/A | 1,100.00 | 1,100.00 | 781.62 |
| MICHAEL'S TRANSPORTATION SERVICE INC | 6910-000 | N/A | 21,514.50 | 21,514.50 | 15,287.44 |
| CALIFORNIA PREPARATORY [disallowed] | 6910-000 | N/A | 759,500.00 | 0.00 | 0.00 |
| CELEBRATIONS SPEECH GROUP INC | 6910-000 | N/A | 18,050.00 | 18,050.00 | 12,825.69 |
| REVOLUTION FOODS INC (per settlement) | 6910-000 | N/A | 49,891.99 | 0.00 | 0.00 |
| TRIAD PARK OWNERS ASSOCIATION. | 6910-000 | N/A | 27,684.00 | 27,684.00 | 19,671.27 |
| WELLS FARGO VENDOR FINANCIAL SERVICES LLC | 6910-000 | N/A | 2,290.25 | 2,290.25 | 1,627.37 |
| WELLS FARGO EQUIPMENT FINANCE INC | 6910-000 | N/A | 68,647.53 | 68,647.53 | 48,778.50 |
| WELLS FARGO VENDOR FINANCIAL SERVICES. | 6910-000 | N/A | 17,531.32 | 17,531.32 | 12,457.13 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 6950-720 | N/A | 57,170.96 | 57,170.96 | 40,623.66 |
| EDD STATE OF CALIFORNIA | 6950-730 | N/A | 9,846.12 | 9,846.12 | 6,996.30 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$1,536,369.32** | **$586,482.81** | **$416,733.90** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

**UST Form 101-7-TDR (10/1/2010)**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25-5 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 137.71 | 137.71 | 0.00 |
| 28 | LAURA MORGAN | 5300-000 | 0.00 | 1,500.00 | 1,500.00 | 0.00 |
| 34 | ALBERTO NESSIM ISAAC HANANEL | 5300-000 | 0.00 | 12,693.60 | 12,693.60 | 0.00 |
| 44 | ALAMEDA COUNTY TAX COLLECTOR | 5800-000 | 0.00 | 474.39 | 474.39 | 0.00 |
| 46 | ALAMEDA COUNTY TAX COLLECTOR | 5800-000 | 0.00 | 1,832.89 | 1,832.89 | 0.00 |
| 52 | TANA MISH GUKER | 5300-000 | 0.00 | 3,224.97 | 3,224.97 | 0.00 |
| 62 | MANUEL CASILLAS | 5300-000 | 0.00 | 12,850.00 | 12,850.00 | 0.00 |
| 63 | KHADIJAH WARREN | 5300-000 | 0.00 | 12,850.00 | 12,850.00 | 0.00 |
| 67 | CITY OF LIVERMORE | 5800-000 | N/A | 2,866.34 | 2,866.34 | 0.00 |
| 68 | EMMY ALICE SPENCER | 5300-000 | 0.00 | 4,250.00 | 4,250.00 | 0.00 |
| 81 | LIVERMORE VALLEY JOINT UNIFIED SCHOOL DISTRICT | 5800-000 | 0.00 | 34,607.00 | 34,607.00 | 0.00 |
| 82 | JULIANA TANG | 5400-000 | 0.00 | 8,800.00 | 8,800.00 | 0.00 |
| 83-2 | STACEY J. WARD KELLY | 5300-000 | 0.00 | 5,415.00 | 5,415.00 | 0.00 |
| 87 | MELISSA LUCAS | 5300-000 | 0.00 | 11,937.71 | 11,937.71 | 0.00 |
| 90 | CITY OF LIVERMORE | 5800-000 | N/A | 107,783.00 | 107,783.00 | 0.00 |
| 91 | MARY WYOSNICK | 5300-000 | 0.00 | 11,127.00 | 11,127.00 | 0.00 |
| 95 | ANNA PATRICIA JOHNSON | 5300-000 | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| 97 | STATE BOARD OF EQUALIZATION/SPECIAL OPS, MIC:55 | 5800-000 | 0.00 | 2,908.21 | 2,908.21 | 0.00 |
| 110 | JACQUELINE L. KEILY | 5300-000 | 0.00 | 11,633.33 | 11,633.33 | 0.00 |
| 122 | EMMY ALICE SPENCER [duplicate] | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 124 | D&G ENTERPRISES INC | 5800-000 | 0.00 | 12,850.00 | 0.00 | 0.00 |
| 129 | RASHAYLA MOISE | 5300-000 | 0.00 | 1,920.34 | 1,920.34 | 0.00 |
| 133 | DANIEL HARTMAN | 5300-000 | 0.00 | 1,434.79 | 1,434.79 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$264,096.28** | **$251,246.28** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LIVERMORE VALLEY JOINT UNIFIED SCHOOL DISTRICT | 7100-000 | 0.00 | 74,539.83 | 74,539.83 | 0.00 |
| 1-2 | LIVERMORE SANITATION INC. | 7100-000 | 13,547.65 | 48,874.44 | 48,874.44 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | AXIOM ANALYTIX | 7100-000 | 2,400.00 | 1,500.00 | 1,500.00 | 0.00 |
| 3 | ULINE SHIPPING SUPPLIES | 7100-000 | 618.66 | 618.66 | 618.66 | 0.00 |
| 4-2 | MCGRAW-HILL EDUCATION, A CORP | 7100-000 | 104,822.68 | 118,324.42 | 118,324.42 | 0.00 |
| 5 | POSTAL ANNEX #3009 | 7100-000 | 2,033.69 | 818.07 | 818.07 | 0.00 |
| 6 | CROWN AWARDS | 7100-000 | 144.08 | 457.61 | 457.61 | 0.00 |
| 7 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 0.00 | 738.30 | 738.30 | 0.00 |
| 8 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 0.00 | 1,436.96 | 1,436.96 | 0.00 |
| 9 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 0.00 | 1,589.95 | 1,589.95 | 0.00 |
| 10 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 0.00 | 1,433.25 | 1,433.25 | 0.00 |
| 11 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 0.00 | 5,426.64 | 5,426.64 | 0.00 |
| 12 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 0.00 | 2,635.22 | 2,635.22 | 0.00 |
| 13 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 0.00 | 1,905.77 | 1,905.77 | 0.00 |
| 14 | FIRST NATIONAL BANK OF OMAHA | 7100-000 | 0.00 | 2,610.89 | 2,610.89 | 0.00 |
| 15 | 1ST IMPRESSION CONSTRUCTION | 7100-000 | 375.00 | 375.00 | 375.00 | 0.00 |
| 16 | AXIOM ADVISORS AND CONSULTANTS | 7100-000 | 300.00 | 0.00 | 0.00 | 0.00 |
| 17 | OFFICE DEPOT | 7100-000 | 822.36 | 1,761.67 | 1,761.67 | 0.00 |
| 18 | OFFICE DEPOT | 7100-000 | 0.00 | 16,947.88 | 16,947.88 | 0.00 |
| 19 | STANISLAUS COUNTY OFFICE OF EDUCATION | 7100-000 | 1,700.00 | 1,700.00 | 1,700.00 | 0.00 |
| 20 | EDTEC INC | 7100-000 | 1,968.75 | 9,262.50 | 9,262.50 | 0.00 |
| 21 | CALIFORNIA CHAMBER OF COMMERCE | 7100-000 | 124.26 | 124.26 | 124.26 | 0.00 |
| 22 | THE CLM GROUP INC | 7100-000 | 125.00 | 2,150.00 | 2,150.00 | 0.00 |
| 23 | MONK & ASSOCIATES INC | 7100-000 | 0.00 | 4,280.25 | 4,280.25 | 0.00 |
| 24 | NICCHI STOREY | 7100-000 | 0.00 | 2,000.00 | 2,000.00 | 0.00 |
| 25-5 | INTERNAL REVENUE SERVICE | 7300-000 | 0.00 | 1,560.00 | 1,560.00 | 0.00 |
| 26-2 | THYSSENKRUPP ELEVATOR CORP. | 7100-000 | 4,069.40 | 6,236.60 | 6,236.60 | 0.00 |
| 27 | SCHOOL SPECIALTY INC. | 7100-000 | 4,338.50 | 4,338.50 | 4,338.50 | 0.00 |
| 29 | MUSICK, PEELER & GARRETT LLP | 7100-000 | 7,992.50 | 7,992.50 | 7,992.50 | 0.00 |
| 30-2 | SAN JOAQUIN COUNTY - ENVIRONMENTAL HEALTH DEPARTME | 7100-000 | 611.00 | 811.00 | 811.00 | 0.00 |
| 31-2 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC | 7100-000 | 0.00 | 71,882.96 | 71,882.96 | 0.00 |
| 32 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | 0.00 | 67,445.39 | 67,445.39 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | JUNK PROS | 7100-000 | 14,166.00 | 14,166.00 | 14,166.00 | 0.00 |
| 35 | POWERSCHOOL GROUP LLC | 7100-000 | 10,450.00 | 25,050.85 | 25,050.85 | 0.00 |
| 36 | JOSTENS INC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 | FRONTLINE TECHNOLOGIES GROUP LLC | 7100-000 | 0.00 | 2,892.80 | 2,892.80 | 0.00 |
| 38 | PACE EQUITY FINANCE, LLC | 7100-000 | 0.00 | 10,000.00 | 10,000.00 | 0.00 |
| 39 | PACIFIC GAS & ELECTRIC COMPANY | 7100-000 | 31,200.90 | 8,743.65 | 8,743.65 | 0.00 |
| 40 | TYCO INTEGRATED SECURITY, LLC | 7100-000 | 0.00 | 9,077.66 | 9,077.66 | 0.00 |
| 41-2 | BIANCHI IMPACT 1 LP | 7100-000 | N/A | 4,516,601.87 | 4,516,601.87 | 0.00 |
| 42 | JILL HEINKE | 7100-000 | 0.00 | 1,716.00 | 1,716.00 | 0.00 |
| 47 | DUN-RITE EXCAVATING INC A CA CORP | 7100-000 | 0.00 | 437,012.00 | 437,012.00 | 0.00 |
| 50 | PRIME ALLIANCE BANK INC AS ASSIGNEE | 7100-000 | 37,277.84 | 767,264.05 | 767,264.05 | 0.00 |
| 51 | MOBILE MODULAR MANAGEMENT CORPORATION | 7100-000 | 965.88 | 2,378.73 | 2,378.73 | 0.00 |
| 53 | 3090 LLC | 7100-000 | 268,000.00 | 268,000.00 | 268,000.00 | 0.00 |
| 54 | JOHNSON CONTROLS | 7100-000 | 1,573.00 | 1,573.00 | 1,573.00 | 0.00 |
| 55 | NEW JERUSALEM ELEMENTARY SCHOOL DISTRICT | 7100-000 | 139,414.00 | 139,414.00 | 139,414.00 | 0.00 |
| 56 | INTERLINE BRANDS INC | 7100-000 | 0.00 | 7,267.61 | 7,267.61 | 0.00 |
| 57 | ZOOM IMAGING SOLUTIONS | 7100-000 | 0.00 | 2,771.48 | 2,771.48 | 0.00 |
| 58 | GLORIA CERVANTES | 7100-000 | 37,500.00 | 27,212.30 | 27,212.30 | 0.00 |
| 59 | JENNIFER DAVIS | 7100-000 | 37,500.00 | 25,319.69 | 25,319.69 | 0.00 |
| 60 | ERIC EDMOND | 7100-000 | 37,500.00 | 25,319.69 | 25,319.69 | 0.00 |
| 61 | ANDREW BRAND | 7100-000 | 37,500.00 | 23,017.90 | 23,017.90 | 0.00 |
| 62 | MANUEL CASILLAS | 7100-000 | 0.00 | 2,111.63 | 2,111.63 | 0.00 |
| 63 | KHADIJAH WARREN | 7100-000 | 0.00 | 2,111.63 | 2,111.63 | 0.00 |
| 64 | MICHAEL GOMEZ | 7100-000 | 37,500.00 | 9,207.16 | 9,207.16 | 0.00 |
| 66 | CITY OF LIVERMORE - WATER SERVICE | 7100-000 | 282.88 | 7,624.09 | 7,624.09 | 0.00 |
| 69 | NATIONAL UNION FIRE INSURANCE CO [claim at zero] | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 | US BANK NATIONAL ASSOCIATION [claim at zero] | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 | LARPD DISTRICT OFFICE | 7100-000 | 0.00 | 3,435.00 | 3,435.00 | 0.00 |
| 72 | MICHELLE ANGELINA APODACA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 | HEATHER ELIZABETH ZISCHKA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 | CALIFORNIA PREP ACADEMIES. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 | CFS NORCAL INC | 7100-000 | 0.00 | 5,778.51 | 5,778.51 | 0.00 |
| 76 | THE TRAVELERS INDEMNITY COMPANY | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 77 | THE TRAVELERS INDEMNITY COMPANY | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78-2 | ERIN MORRIS | 7100-000 | 0.00 | 6,566.99 | 6,566.99 | 0.00 |
| 79 | UMB BANK, NATIONAL ASSOCIATION, AS INDENTURE TRUST | 7100-000 | 0.00 | 27,608,657.95 | 27,608,657.95 | 0.00 |
| 80 | STEPHANIE M. BAXTER | 7100-000 | 0.00 | 7,000.00 | 7,000.00 | 0.00 |
| 81 | LIVERMORE VALLEY JOINT UNIFIED SCHOOL DISTRICT | 7100-000 | 0.00 | 50,875.00 | 50,875.00 | 0.00 |
| 83-2 | STACEY J. WARD KELLY | 7100-000 | 0.00 | 8,273.10 | 8,273.10 | 0.00 |
| 89 | HEIDI LEA PREECE | 7100-000 | 0.00 | 16,452.79 | 16,452.79 | 0.00 |
| 92 | CFS NORCAL, INC. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 93 | PITNEY BOWES INC | 7100-000 | 423.70 | 801.45 | 801.45 | 0.00 |
| 94 | JILL HEINKE | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 98 | JUMPROPE INC | 7100-000 | 0.00 | 3,888.00 | 3,888.00 | 0.00 |
| 100 | CALIFORNIA DEPARTMENT OF EDUCATION | 7100-000 | 16,463.00 | 96,258.35 | 0.00 | 0.00 |
| 101-2 | 1ST SECURITY AND SOUND INC | 7100-000 | 600.00 | 4,480.00 | 4,480.00 | 0.00 |
| 102 | STORE SPE CORINTHIAN LLC | 7100-000 | 27,000.00 | 294,137.09 | 294,137.09 | 0.00 |
| 103 | CAREERSTAFF UNLIMITED | 7100-000 | 1,260.00 | 6,660.00 | 6,660.00 | 0.00 |
| 104 | GREATMATS.COM CORP | 7100-000 | 3,792.27 | 3,792.27 | 3,792.27 | 0.00 |
| 106 | TYCO INTEGRATED SECURITY LLC | 7100-000 | 7,316.70 | 8,577.60 | 8,577.60 | 0.00 |
| 108 | ERIN MORRIS | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109 | JOSTENS INC | 7100-000 | 10,013.64 | 16,508.38 | 0.00 | 0.00 |
| 111 | SALVADOR CORNELIO | 7100-000 | 0.00 | 823.81 | 823.81 | 0.00 |
| 112 | ADVANTEL INC | 7100-000 | 246,234.05 | 274,633.77 | 274,633.77 | 0.00 |
| 113 | MANUEL CASILLAS | 7100-000 | 37,500.00 | 14,961.63 | 14,961.63 | 0.00 |
| 114 | JENNIFER DAVIS | 7100-000 | 0.00 | 25,319.69 | 25,319.69 | 0.00 |
| 115 | GLORIA CERVANTES | 7100-000 | 0.00 | 27,212.30 | 27,212.30 | 0.00 |
| 116 | MICHAEL GOMEZ | 7100-000 | 0.00 | 9,207.16 | 9,207.16 | 0.00 |
| 117 | KHADIJAH WARREN | 7100-000 | 37,500.00 | 14,961.63 | 14,961.63 | 0.00 |
| 118 | ANDREW BRAND | 7100-000 | 0.00 | 23,017.90 | 0.00 | 0.00 |
| 119 | ERIC EDMOND | 7100-000 | 0.00 | 25,319.69 | 25,319.69 | 0.00 |
| 120 | CLARK PEST CONTROL | 7100-000 | 3,270.03 | 538.56 | 538.56 | 0.00 |
| 121 | DANA E. FAIRCHILD | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 123 | T MOBILE/T-MOBILE USA INC | 7100-000 | 689.00 | 1,920.34 | 1,920.34 | 0.00 |
| 124 | D&G ENTERPRISES INC | 7100-000 | 0.00 | 6,907.50 | 6,907.50 | 0.00 |
| 125 | NICCHI STOREY | 7100-000 | 1,640.00 | 1,640.00 | 0.00 | 0.00 |
| 127 | CALIFORNIA DEPARTMENT OF EDUCATION | 7100-000 | 0.00 | 797,859.26 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 128-3 | PACIFIC BELL TELEPHONE COMPANY | 7100-000 | 0.00 | 11,724.71 | 11,724.71 | 0.00 |
| 130 | US BANK NATIONAL ASSOCIATION. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 132 | HOUGHTON MIFFLIN HARCOURT PUBLISHING CO | 7100-000 | 319,367.53 | 219,644.38 | 219,644.38 | 0.00 |
| 134 | LIVERMORE VALLEY JOINT UNIFIED SCHOOL DISTRICT | 7100-000 | 0.00 | 440,176.82 | 440,176.82 | 0.00 |
| 135 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC C | 7100-000 | 0.00 | 4,162.99 | 4,162.99 | 0.00 |
| 136 | ACCELERATE CENTER INC | 7200-000 | 776.50 | 4,485.50 | 4,485.50 | 0.00 |
| 138 | JULIANA TANG | 7200-000 | 0.00 | 2,925.00 | 2,925.00 | 0.00 |
| 139 | KIMBERLIE CORPORATION DBA SONITROL | 7200-000 | 4,524.00 | 1,419.94 | 1,419.94 | 0.00 |
| 140 | LINDA'S LETTERING | 7200-000 | 0.00 | 107.75 | 107.75 | 0.00 |
| 141 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 7200-000 | N/A | 67,439.11 | 67,439.11 | 0.00 |
| 142 | MID-COUNTY OFFICIALS NETWORK | 7200-000 | N/A | 3,280.00 | 3,280.00 | 0.00 |
| 143 | LIVERMORE VALLEY JOINT UNIFIED SCHOOL DISTRICT | 7200-000 | N/A | 144,830.50 | 144,830.50 | 0.00 |
| 145 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC C | 7200-000 | N/A | 1,763.15 | 1,763.15 | 0.00 |
| NOTFILED | ACCREDITING COMMISSION FOR SCHOOLS | 7100-000 | 850.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ALAMEDA COUNTY OFFICES OF EDUCATION | 7100-000 | 1,649.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ALEXANDRA TUCKER | 7100-000 | 50.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ALL CAL GLASS | 7100-000 | 1,067.57 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ALLIED HEALTH MEDIA, LLC | 7100-000 | 89.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ALYSSIA ALVAREZ | 7100-000 | 10.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AP Exams | 7100-000 | 12,878.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ART'S & SECURITY LOCKSMITH, INC. | 7100-000 | 99.42 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AVID Center | 7100-000 | 11,328.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | B.C. Glass of Stockton | 7100-000 | 380.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BARNES & NOBLE | 7100-000 | 1,022.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BAY AIR SYSTEMS | 7100-000 | 1,087.51 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BAY AREA YEARBOOK SEMINAR | 7100-000 | 1,600.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BCwholesale Distribution Company | 7100-000 | 1,146.43 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BRAIN POP LLC | 7100-000 | 1,695.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BUTCH YOUNG FIRE EQUIPMENT, INC. | 7100-000 | 603.17 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BUY DIRECT SIGNS | 7100-000 | 14,006.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CA Charter Schools Conference Registration | 7100-000 | 4,125.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CALIFORNIA GREAT AMERICA | 7100-000 | 477.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CALIFORNIA WATER SERVICES | 7100-000 | 10,934.06 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CHARLIE'S DAY & NITE SAFES-LOCKS-KEYS | 7100-000 | 146.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CHARTER SCHOOL MANAGEMENT CORPORATION | 7100-000 | 16,110.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CITY OF LIVERMORE | 7100-000 | 171.84 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CITY OF SAN RAMON | 7100-000 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CITY OF STOCKTON | 7100-000 | 734.14 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CLEANNET OF THE BAY AREA | 7100-000 | 4,150.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | COMCAST | 7100-000 | 4,221.12 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CRESTLINE SPECIALTIES INC. | 7100-000 | 268.42 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DARIM VISION INC. | 7100-000 | 26,567.89 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DEPARTMENT OF JUSTICE | 7100-000 | 294.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DESOTO CAB COMPANY LLC | 7100-000 | 7,320.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | EAGLEAIR | 7100-000 | 666.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ED SUPPORT SERVICES | 7100-000 | 15,880.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | EDGEWOOD PRESS, INC. | 7100-000 | 665.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | EDTECH TEAM INC. | 7100-000 | 2,590.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | EDUCATIONAL THEATRE ASSOCATION | 7100-000 | 85.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ELEMENTARY FUNDRAISING COMMITTEE | 7100-000 | 715.17 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FARBSTEIN & BLACKMAN, A PROFESSIONAL COR | 7100-000 | 17,421.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FARMER & BETTS | 7100-000 | 4,335.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FIRST CAPITOL CONSULTING INC | 7100-000 | 4,684.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FOLLETT SCHOOL SOLUTION, INC. | 7100-000 | 1,528.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | GINGER JORDAN | 7100-000 | 37,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | GLYNLYON, INC. | 7100-000 | 12,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | GREENFIELD LEARNING INC. | 7100-000 | 9,350.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HARRIS SCHOOL SOLUTIONS | 7100-000 | 6,841.63 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HD Supply | 7100-000 | 5.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HERBERGER PUBLICATIONS, INC. | 7100-000 | 710.35 | 0.00 | 0.00 | 0.00 |
| NOTFILED | HOMECOURT PUBLISHERS, LLC | 7100-000 | 399.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | INDEPDENDENCE SUPPORT, LLC | 7100-000 | 58,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | JERGEN'S INC | 7100-000 | 90.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | JT Construction | 7100-000 | 614.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | JW Pepper & Son, Inc. | 7100-000 | 601.30 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KELSEY CONWAY | 7100-000 | 65.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | KIMBERLY ADAMS | 7100-000 | 6,420.77 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LAKESHORE LEARNING STORE | 7100-000 | 456.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LARKIN STREET YOUTH SERVICES | 7100-000 | 250.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LAURA V. FUENTES | 7100-000 | 64.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LEANN MESER | 7100-000 | 4,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LEGACY MECHANICAL & ENERGY SERVICES, INC | 7100-000 | 550.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LIFETOUCH | 7100-000 | 2,178.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LIVERMORE VALLEY CHAMBER OF COMMERCE | 7100-000 | 215.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MACK DESIGNS | 7100-000 | 274.68 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MADERA CO. OFFICE OF EDUCATION | 7100-000 | 10,264.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MAKERBOT | 7100-000 | 155.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MARTIN OLIVEIRA | 7100-000 | 127.89 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MAVERICK NETWORKS INC | 7100-000 | 4,860.68 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MELISSA LUCAS | 7100-000 | 7,379.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MOUSER ELECTRONICS | 7100-000 | 395.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MULTI HEALTH SYSTEMS, INC. | 7100-000 | 140.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NASCO. | 7100-000 | 1,265.76 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NCS Pearson | 7100-000 | 578.53 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NETSTYLE CORP | 7100-000 | 138.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NORTHWEST EVALUATION ASSOCIATION | 7100-000 | 3,645.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ORIENTAL TRADING COMPANY | 7100-000 | 247.34 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PACIFIC MOBILE STRUCTURES, INC | 7100-000 | 6,065.85 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PATRICK BONG | 7100-000 | 55.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PEARSON CLINICAL ASSESSMENT | 7100-000 | 833.37 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PLATT.COM | 7100-000 | 245.13 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PRO-ED. INC. | 7100-000 | 297.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PROtech Security & Electronics | 7100-000 | 8,423.06 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PURCHASE POWER. | 7100-000 | 534.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | READYREFRESH BY NESTLE | 7100-000 | 4,019.45 | 0.00 | 0.00 | 0.00 |
| NOTFILED | REPUBLIC SERVICES #208 | 7100-000 | 743.31 | 0.00 | 0.00 | 0.00 |
| NOTFILED | REVOLUTION FOODS, INC. | 7100-000 | 280,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | RIAN SCHMIDT | 7100-000 | 111.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | RICOH USA INC. | 7100-000 | 28,109.27 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RING CENTRAL | 7100-000 | 18,931.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ROBIN REPLOGLE | 7100-000 | 30.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SAN JOAQUIN COUNTY OFFICE OF EDUCATION | 7100-000 | 100.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SAN JOAQUIN MAGAZINE | 7100-000 | 750.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SANDIE KHATKAR | 7100-000 | 37,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SCHOLASTIC, INC. | 7100-000 | 182.96 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SCHOOL NURSE SUPPLY | 7100-000 | 553.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SCHOOLBINDER, INC. | 7100-000 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SCHOOLOUTLET | 7100-000 | 1,213.76 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SCHOOLSin | 7100-000 | 2,435.56 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SELECT MECHANICAL | 7100-000 | 1,444.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SENECA FAMILY OF AGENCIES | 7100-000 | 18,027.64 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SERVPRO OF SAN LEANDRO | 7100-000 | 18,525.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SHARLEE SOLIS | 7100-000 | 243.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SHARPER TECHNOLOGY INC. | 7100-000 | 11,433.34 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SHEET MUSIC PLUS | 7100-000 | 477.29 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SHOOB PHOTOGRAPHY | 7100-000 | 314.26 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SHRINE EVENT CENTER | 7100-000 | 1,973.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SOCIAL THINKING | 7100-000 | 1,454.74 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SOPHIA ELKIHEL | 7100-000 | 104.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | STARFALL PUBLICATIONS | 7100-000 | 1,091.97 | 0.00 | 0.00 | 0.00 |
| NOTFILED | STOCKTON SCAVENGERS ASSOCIATION, INC | 7100-000 | 213.42 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SUPPLYWORKS | 7100-000 | 1,198.64 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TEAM SPORTS INK | 7100-000 | 3,899.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TEQLEASE INC. | 7100-000 | 35,200.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | THE DOOR DOCTOR | 7100-000 | 2,087.18 | 0.00 | 0.00 | 0.00 |
| NOTFILED | THE READING WAREHOUSE | 7100-000 | 4.86 | 0.00 | 0.00 | 0.00 |
| NOTFILED | THE RECORD | 7100-000 | 182.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | THE TV30 FOUNDATION | 7100-000 | 900.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TOSHIBA BUSINESS SOLUTIONS | 7100-000 | 300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TOSHIBA FINANCIAL SERVICES | 7100-000 | 74,241.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TREVOR AHLBERG | 7100-000 | 75.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TRIAD PARK OWNERS ASSOCIATION. | 7100-000 | 5,708.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TRUMPET BEHAVIORAL HEALTH | 7100-000 | 224.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TURNITIN, LLC | 7100-000 | 2,516.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TYMEKA WARREN | 7100-000 | 37,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | U.S. HealthWorks Medical Group, PC | 7100-000 | 45.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | URBAN AGRIGARDENS | 7100-000 | 35,950.31 | 0.00 | 0.00 | 0.00 |
| NOTFILED | W.W. Norton and Company | 7100-000 | 1,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | WELLS FARGO EQUIPMENT FINANCE, INC. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | YAMAHA GOLF CARS OF CALIFORNIA, INC. | 7100-000 | 1,035.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ZEBRA COALITION | 7100-000 | 250.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | PREMIER AGENDAS, INC. | 7100-000 | 4,338.50 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$2,555,526.30** | **$37,066,057.88** | **$36,130,773.99** | **$0.00** |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case Number:** 16-43112 CN
**Case Name:** TRI-VALLEY LEARNING CORPORATION

**Period Ending:** 02/26/20

**Trustee:** Michael G. Kasolas
**Filed (f) or Converted (c):** 07/10/17 (c)
**§341(a) Meeting Date:** 08/23/17
**Claims Bar Date:** 10/28/17

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 1016 E BIANCHI RD STOCKTON CA Leasehold | 0.00 | 0.00 | | 0.00 | FA |
| 2 | 3090 INDEPENDENCE DR, LIVERMORE CA  Lease | 0.00 | 0.00 | | 0.00 | FA |
| 3 | 3252 CONSTITUTION DR, LIVERMORE CA  Lease | 0.00 | 0.00 | | 0.00 | FA |
| 4 | APN 905-0018-020 in LIVERMORE CA (adjacent to 3 [05/10/18: Notice of intent to abandon; Doc#485] [05/30/18: Order confirming abandonment; Doc#489] | 1,020,884.00 | 0.00 | OA | 0.00 | FA |
| 5 | 1555/1605 E MARCH LANE, STOCKTON CA Lease | 0.00 | 0.00 | | 0.00 | FA |
| 6 | CASH ON HAND | 3,998.00 | 0.00 | | 268.15 | FA |
| 7 | CHECKING ACCT at HERITAGE BANK xxxxxx0790 | 3,903.00 | 0.00 | | 0.00 | FA |
| 8 | CHECKING ACCT at HERITAGE BANK xxxxxx0923 | 24,071.00 | 0.00 | | 0.00 | FA |
| 9 | CHECKING ACCT at HERITAGE BANK xxxxxx0931 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | CHECKING ACCT at HERITAGE BANK xxxxxx0949 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | CHECKING ACCT at HERITAGE BANK xxxxxx0956 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | CHECKING ACCT at HERITAGE BANK xxxxxx2044 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | CHECKING ACCT at BANK OF THE WEST xxxxxx7978 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | SECURITY DEPOSIT - LIVERMORE SANITATION INC | 1,330.16 | 0.00 | | 0.00 | FA |
| 15 | SECURITY DEPOSIT - CORINTHIAN | 24,376.00 | 0.00 | | 0.00 | FA |
| 16 | SECURITY DEPOSIT - PG&E | 9,141.07 | 0.00 | | 0.00 | FA |
| 17 | CASH W/ FISCAL AGENT HELD BY UMB in accordance | 1,536,307.92 | 0.00 | | 0.00 | FA |
| 18 | A/R OVER 90 DAYS OLD. Face amount = $855,038.00 | 855,038.00 | 855,038.00 | | 149,506.03 | FA |
| 19 | CAUSE OF ACTION AGAINST THIRD PARTIES | Unknown | 0.00 | | 0.00 | FA |
| 20 | OTHER CONTINGENT/UNLIMITED CLAIMS | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** 16-43112 CN | **Trustee:** Michael G. Kasolas |
| **Case Name:** TRI-VALLEY LEARNING CORPORATION | **Filed (f) or Converted (c):** 07/10/17 (c) |
| | **§341(a) Meeting Date:** 08/23/17 |
| **Period Ending:** 02/26/20 | **Claims Bar Date:** 10/28/17 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | 2000 CHEVY 16 PASSENGER BUS Model Express 3500<br>[VIN: 1GBHG31F5Y1128232]<br>[10/09/17: Notice of auction; Doc#418]<br>[11/09/17: Order approving auction; Doc#445]<br>[11/14/17: Report of Auctioneer; Doc#448] | Unknown | 1,000.00 | | 5,500.00 | FA |
| 22 | 2000 BLUEBIRD 84 PASSENGER CNG School Bus<br>[VIN: 1BABNBMAXYF090804; License: 1040807<br>No Lien holder recorded with California DMV ]<br>Auction net value per West Auctions 8-30-17<br>[09/20/17: Notice of Sale; Doc#413]<br>[10/31/17: Report of Auctioneer; Doc#439] | Unknown | 5,000.00 | | 10,000.00 | FA |
| 23 | 2000 FORD E 250 VAN (owned)<br>[VIN: 1FTNE24L9YHB99392; License: 1265827,<br>Keys recovered 7-30-17.<br>No Lien holder recorded with California DMV ]<br>Auction net value per West Auctions 8-30-17<br>[09/20/17: Notice of Sale; Doc#413]<br>[10/31/17: Report of Auctioneer; Doc#439] | 3,076.00 | 1,500.00 | | 2,000.00 | FA |
| 24 | 1990 GMC C7000 TRUCK (owned)<br>On Premises at 7-30-17, no keys found.<br>Auction net value per West Auctions; keys found 8-30-17<br>[09/20/17: Notice of Sale; Doc#413]<br>[10/31/17: Report of Auctioneer; Doc#439] | Unknown | 3,000.00 | | 3,000.00 | FA |
| 25 | VARIOUS OWNED & LEASED OFFICE & SCHOOL<br>FURNITURE [09/20/17: Notice of Sale; Doc#413]<br>[10/31/17: Report of Auctioneer; Doc#439] | Unknown | 50,000.00 | | 104,481.25 | FA |
| 26 | VARIOUS OWNED & LEASED FIXTURES<br>Recovery process allocated to asset #25 and #27. | Unknown | 0.00 | | 0.00 | FA |
| 27 | VARIOUS OWNED & LEASED EQPT INCLUDING TVs<br>[09/20/17: Notice of Sale; Doc#413]<br>[10/31/17: Report of Auctioneer; Doc#439] | Unknown | 50,000.00 | | 104,481.25 | FA |
| 28 | BANK OF WEST - DIP ACCOUNT (u)<br>TURNOVER FUNDS FROM CHAPTER 11 DIP ACCOUNT AT<br>BANK OF THE WEST.  [Account at Bank of the West to remain<br>open for future potential ACH transfers from the state and<br>county agencies.] | 89,553.78 | 89,553.78 | | 89,553.78 | FA |

**Case Number:**  16-43112 CN
**Case Name:**    TRI-VALLEY LEARNING CORPORATION

**Period Ending:**  02/26/20

**Trustee:**  Michael G. Kasolas
**Filed (f) or Converted (c):**  07/10/17 (c)
**§341(a) Meeting Date:**  08/23/17
**Claims Bar Date:**  10/28/17

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 29 | D&O INSURANCE POLICY RECOVERY (u)<br>D&O INSURANCE RECOVERY -<br>[net value is estimated, no policy found to be in place,<br>investigation as to recovery ongoing]<br>Pursuant to report from special counsel recovery not<br>economically achievable. | 0.00 | 0.00 | | 0.00 | FA |
| 30 | PACHULSKI STANG ZIEHL: CH 11 ATTY FUNDS (u) | 0.00 | 149,368.98 | | 149,368.98 | FA |
| 31 | REFUNDS: INSURANCE (u) | 0.00 | 8,791.57 | | 8,791.57 | FA |
| 32 | FORFEITED DEPOSIT BY ERIC DILLE (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 33 | CA STATE REVENUE DUE FROM ALAMEDA (u)<br>COUNTY OFFICE OF EDUCATION [post-petition]<br>Alameda County Office of Education that is holding state<br>revenue funds in the amount of $207K, less $55K of CALSTRS<br>Pension trust funds.<br>[ACOE will pay $101,863.50 & will pay an additional $50K<br>within 90 days of execution of the Agreement if no claims by<br>the State of California or the CalSTRS Teachers' Retirement<br>Board ("CalSTRSt") are asserted against such additional funds.<br>The ACOE will retain $4,519.41 for over-withheld employee<br>taxes and $50,290.68 for unpaid pension contributions for the<br>debtor's final month of operation.] | 0.00 | 206,673.61 | | 125,250.25 | FA |
| 34 | CLAIM FOR ATTORNEY FEES UNDER CCP 1021.5 (u)<br>[New Jerusalem Elementary School District - public benefit<br>legal fee recovery] | 0.00 | 27,500.00 | | 27,500.00 | FA |
| 35 | PREFERENCE RECOVERIES:<br>[Procopio Law Firm - estimate $150K; Settled 7-1-19 for $100K]<br>[Revolution Foods - settlement $9K; paid] | 0.00 | 159,000.00 | | 109,000.00 | FA |
| 36 | REFUND - AT&T  (u) | 133.97 | 133.97 | | 133.97 | FA |
| 37 | REFUND - WW NORTON & COMPANY INC (u)<br>[refund for books] | 0.00 | 7,330.00 | | 7,330.00 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$3,571,812.90** | **$1,623,889.91** | | **$906,165.23** | **$0.00** |

**Major activities affecting case closing:**

This converted case was originally filed under Chapter 11 on 11/08/16 and converted to a case under Chapter 7 on 07/10/17. Form 1 assets were taken from schedules filed 01/13/17 [Doc#112] so assets and values may have changed.  DBA Livermore Valley Charter School; DBA Livermore Valley Charter Preparatory; DBA Livermore Charter Learning Corporation; DBA Acacia Elementary

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Charter School; DBA Acacia Middle Charter School
.
07-12-17: Phone discussion with Trustee Counsel Mark Bostick of Wendell Rosen Black & Dean re: case and employment as Counsel for Trustee.  Conflicts check initiated by Wendel Rosen, and may take some time due to extensive number of creditors.
07-14-17: Phone discussion with Trustee Counsel re: status of Conflicts check and creditor email inquiries.
07/18/17: Email from Anne D'Arcy, atty re her representation of Debtor in Alameda Superior Court civil suit by two TriValley charter School students who were allegedly molested by a former employee.  Plaintiffs served a Demand for Site Inspection  of the interior and exterior of TVCS. John Lucas referred Ms D'Arch for access to the site or grounds for objection to the Notice if compliance  is not possible.
07-19-17: Phone discussion with Howard Steinberg, Counsel for the Bond Holders re: the real property, personal property, prior sale of personal property (under $100k), relief from stay, agreed to pay for insurance coverage for property for 90 days, the school held a subleasehold interest in the real property.
07/20/17: Email to Victor Shin [Branch Manager at Bank of the West] re Debtor bank accounts, to hold all withdrawals but to keep account open to receive deposits, incoming wires etc; also need for bank statements
07/21/17: Debtor has a pension plan and assessing administration of such a plan, including discussion with Richard Pierotti, CPA.
07-25-17: Phone discussion with Steve Sacks and Ori Katz of Sheppard Mullin to assist with the recovery from the D&O policy; follow-up email re same
07/25/17: Follow-up email to Victor Shin with Bank of the West re voice mail left this AM and need for information of possible funds on hold; reply: he will be hearing from legal team by end of day and will respond then
07-26-17: Phone discussion with Debtor's representative re: site visit and case background.  Phone discussion with auctioneer re: site visit and potential assets for auction.
07/27/17: Email to Richard Pierotti re workers comp premium to estate
07-28-17: Review, approval, signature and return via email of Trustees Application to Employ Counsel to Trustee Counsel.  Preparation, signatures, and filing of Application for Employment of West Auctions, including discussions with West Auction staff for Declaration of Donna Bradshaw (Docket #372), and upload of Order for Employment (Order ID: 625611).  Phone discussion with Trustee counsel re: real estate interests in case, secured creditors and unsecured creditors, and email proposal from Steve Sacks of Sheppard Mullin to represent BK Estate as Special Counsel for recovery from D&O policy.
07/28/17: Email from Steven Sacks with Sheppard Mullin re investigation and possible prosecution against insiders and third parties
07/28/17: Email to Victor Shin for any update on possible cash balances
07-29-17: Site visit to debtors premises in Livermore with Debtor's representative and auctioneer.  Inventory of assets performed and recovery of uncashed checks.  Preparation and filing of Trustee's Request for Notice of Possible dividends.  Preparation and deposit of checks recovered.
07/30/17: Change of address submitted to USPS for 3090 Independence in Livermore CA
08/01/17: Email to Mark Bostick, estate counsel, re $150K of unpaid reimbursement as purported by Lynn Lysko
08/08/17: Revised orders for West Auctions uploaded and approved by judge, copy emailed to West; order approved for employment of Wendel Rosen
08/09/17: Email from Donna Bradshaw @West Auctions - West believes the best option for the estate is to liquidate the assets in a bulk sale auction, after the Livermore Joint School District removes their claimed FF&E.  The District's offer of $15K for everything remaining seems on the low end; they believe a bulk sale auction would result in competitive bidding from the District as well as other interested parties.  Two vehicles belong to the estate, a 200 Blue Bus and a 2000 Ford Van. Still have not found the small school bus previously alluded to.
08/09/17: Email to Richard Pierotti, estate accountant, re plan of action for the pension plan administration
08/11/17: Email to Donna Bradshaw with West Auctions re plan of action with auction, identifying property of Wells Fargo Bank, and follow up on third vehicle. Receive copy of email from Mark Bostick to Jennifer Crastz, atty for Wells Fargo re need for list of collateral with serial numbers for confirmation of what is secured eqpt.
08/12/17: Email to Donna Bradshaw [West] re setting up time to talk re moving forward with auction
08/14/17: Email from Donna Bradshaw [West] re availability to get started on auction as early next week, possibly Tuesday, on auction setup; wants clearer idea what will be included in the auction as she understands the Livermore School District may claim some of the furniture and Wells Fargo owns the projectors, 500 laptops, etc
08/16/17: Email to BMS Banking Center to please prepare and send wire instructions as I am expecting to receive approx $149K from the Pachulski law firm via wire. Return email from Banking Center with wire information
08/17/17: Email to Victor Shin, Bank of the West, re current balance of hand to be turned over to estate by wire
08/17/17: Email to Mark Bostick, estate counsel, re letting the school district's rep inspect the furniture on our terms and in a concise and organized manner, but we need some evidence to back up their claim along with a detailed list of the assets, so we can make a crystal clear identification of the assets subject to their claims. cc to Donna and Stacy [West Auctions] to keep them in the loop and to solicit their input, as the inspection will occur when West Auctions personnel are at the premises, so everyone is on the same page, as to what the district is claiming and what we will and will not auction.  There are two campuses with 16 buildings with furniture. The district needs to comply with our request for evidence and a list before we will schedule an inspection, so we can clearly define how we are going to approach an inspection  Donna and I spent over five hours going through the 16 buildings on two campuses.
08/18/17: Email from Donna B with West re coordinating removal of WFB eqpt & removal of furniture. Email to Donna @West re contacting John Yeh for assistance with removal arrangements
08/18/17: Email to Donna & Stacy @West re PG&E who will be shutting off the power soon, unless estate can get Secured lenders/Bond holders or the Court to allow estate to pay to keep the power on, which would cut into our Auction proceeds. CC to Mark B for his assistance with the Bond holders, as they are keeping the alarms on through (to be confirmed) the end of September.; need for estimated time for an auction (start to finish), to deal with PG&E to keep the lights on
08/21/17: Emails between trustee, counsel, West and John Yeh re logistics of furniture removal
08/21/17: Proposed auction: Auction setup/preparation: Sept 13th-15th (after the district has removed the furniture); Online auction: Tuesday, Oct 17th through Thursday, Oct 19th; Auction removal: Monday-Friday, Oct 23rd-27th - West may be able to move everything up a week depending on availability and on how quickly the district is willing to move.
08/21/17: Additional materials to be auctioned: Electronics (TV's, computers, tablets, headphones, cameras, other projectors, etc.), gym equipment, band equipment, books, playground equipment, two school buses (possibly another vehicle), golf cart, books and any remaining furniture. estimate = $20K - $60K

08-22-17: Debtors counsel advised that Debtor would not be present at 8-23-17 MOC, thus he would not be appearing also, Trustee advised as to Continued MOC date of 9-13-17 at 10:00 am

08/22/17: District Assistant Superintendent to contact West Auctions to have a visual inspection of property and request of them to prepare an inventory of whatever they remove; final day for removal is August 31st

08/22/17: Email to/from Richard Pierroti re process for terminating 403B plan; he reports that we need to get all the money distributed to participants otherwise the money goes to forces IRA accounts

08/22/17: Email to Victor Shin re setting up time to meet to process paperwork for wire transfer of funds

08/22/17: Confirmation that Stacy @West and John Yey with Chris Van Schaack and Jim Shirley [District reps] will meet Aug 30 to review premises and eqpt

08/23/17: MOC, continued to 9-13-17 at 10:00 am, due to no appearances by Debtor Representative or Counsel.

08/22/17: Reps of Prime Alliance Bank, successor in interest to Varilease, want access to premises to retrieve their eqpt [56 Sharp 70 inch. LCD HDTV's and possibly they have leased the phone and alarm systems]

08/22/17: Email to Mark B, counsel, re details of removing servers and delivery of same to Richard P, accountant, for forensic work for records to support avoidable transfers and the D&O claim for Steve Saks; need to hire someone to back up the dats from servers & remove

08/25/17: Receipt [on 08/23/17] and deposit of Bank of the West turnover of funds [89,553.78]

08-28-17: Phone discussion with West Auctions re: marshalling all unencumbered personal property into two locations at the school premises for auction purposes.  Phone discussions and emails wih Pete Babiak of Sharkeye Technology services, with former IT Director Maurice Blaine re: computer and server access, including login's and passwords, data on on the servers, and the architecture of the on premises systems and the Google Drive Console access, login and passwords, and Lynn Lysko, former School President  re: same.  Review, discussion with Trustee Counsel, changes, approval and return via email of Employment Application for Sharkeye Technologies for recovery of electronic records of Debtor.

08/28/17: Investigation and pursuit of D&O claims moving forward;  also, per the IT director at TVLC, Maurice Blaine, the company recently put all of their documentation, emails, documents, etc. on a Google Drive in the Cloud, so coordination needed with a firm that specializes in recovering the data so it is preserved as evidence for our D&O recovery,  and data needs to be in a searchable database

08-29-17: Emails to service providers of the Debtor for recovery of copies of the latest filed tax returns.

08/29/17: Emails from/to Donna Bradshaw @West Auctions re bidders interested in placing bulk offers on some items and whether they belong to estate or not; possibly $70K worth of furniture, cabinets

08/29/17: Review, sign-off on Application to employ Sharkeye Tech as computer specialist

08/29/17: Email to Jim Rotherham re location of the latest filed Federal Income Tax and California Franchise Tax Returns, and extensions, if applicable for TVLC. Request advice as to where estate can obtain complete copies (including depreciation schedules) of the latest filed Fed and CA Tax Returns, and extensions, if applicable

08/30/17: Email from Jim Rotherham re tax returns to be provided by his partner Stacy Elledge-Chiang

08-30-17: Site visit to meet with Pete Babiak of Sharkeye Technologies at Debtors premises for recovery of electronic records and computer servers of Debtor, meeting with West Auctions for further evaluation of assets for auction, meeting with officials from the Livermore School District  and Squaw Valley H.S., both for evaluation of furniture and fixtures for purposes of an offer to purchase, and meeting with Jim Mincella of WFB for identification of assets where WFB has a collateral interest.

08/31/17: Per Jim Minchella, Wells Fargo does own the Chromebooks, room projectors, large screen monitors and some addition network gear in server room.  Followup email to Jeff Bradshaw @West re sorting out the allocations of assets and the Chromebooks of the Toshiba brand.

08/31/17: Email to Richard Pierotti, estate acct, re 2014 tax returns found, search for latest returns for CPA firm in San Diego, the recovery of the servers & the process of backup of files

08/31/17: Email from Stacy at CPA firm in San Diego with copies of the 2015 returns, originals sent to Debtor

09-01-17: Site visit to recover additional documentation from CFO offices, storage boxes and petty cash found on premises.

09/05/17: Administered cash found on premises of $268.15, obtained cashiers check; deposit of cashiers check prepared along with two checks rec'd from County of San Joaquin School district.

09/06/17: Email from Stacy D@West re offers coming in for auction eqpt

09/07/17: Bid from School District in but overbid from High School

09/09/17: Deposit two checks received from the County of San Joaquin School district.

09/13/17: continued MOC

09-15-17: Review of revised Engagement Letter for employment of Sheppard Mullin as special counsel for recovery from D&O policy.

09-19-17: Review, changes, approval, signature and return via email to Trustee Counsel the Agreement to Purchase Certain Assets by the Livermore Valley Joint Unifed School District (LVJUSD) for $223,962.50.

09-20-17: Review, approval, signature and return via email to Trustee Counsel of Dec. of Trustee for employment of Sheppard Mullin as special counsel for recovery from D&O policy.  Review, approval and signature of Trustee for motion to sell assets to the LVJUSD. Review, approval, signature and return via email to Trustee Counsel of Dec. of Trustee for motion to sell assets to the LVJUSD.

09/20/17: Notice of Sale; Doc#413 [includes Unencumbered furniture, Cuniculum/books, Band/ Audio/Visual/ stage etc eqpt, Elementary school toys, Exterior tables and turf, Lab science/ activity room/ sports eqpt, Misc school & office supplies,
Various electronics, 2000 Blue Bird Bus (VIN: 0804), 2000 Ford Van (VIN: 9392), 1990 GMC Box truck (VIN: 4608), Golf Cart, Other misc items]

10/02/17: Email to Steve Sacks, special counsel, re need for discussion on  how we are going to hand over to the necessary data for the complete your investigation.

10-05-17: Deposit check rec'd from County of San Joaquin School district.  Preparation & remittance of checks for payment of Chapter 11 Attorney fees per Court Orders, Doc#'s 399, 404 & 405.

10-07-17: Deposit checks received from the County of San Joaquin School district.

10-08-17: Payment of $2,500.00 to SharkEye Technology Services, LLC for Inv. #7359 in full and #7518 partial ($518.66 remaining) pursuant to employment order Doc. #401, dated 8-29-17 for recovery of computer servers and back up of data from servers.

10-11-17: Site visit to Debtors premises to recover records, review contents and sort boxes for student records for turnover to the school district, and recover computers and hard drives, including meeting with Chris Van Schaack, Livermore School District, Deputy Superintendent, including a walk-thru of the entire campus for the sale of personal property, and identification of student records for turnover to the School District.

10-12-17: Receipt, review, signatures and return via certified mail of the DMV transfer documents for the 2000 Chevy School Bus to West Auctions.

10-13-17: Deposit checks received from the Group Ins. premium return refund and donation check from AT&T.

10/16/17: Email from/to Stacy @West: We are still in possession of Mr. Dillie's $10,000 earnest money deposit, that he wired back on Sept 8th 2017. Please advise if we are authorized to return the full amount or should wait for the TVLC assets to be fully removed from the HS location; Let's hold off on doing anything with the deposit until the order is entered confirming the sale to the school district

10/16/17: Order granting Motion re Automatic Stay re The real property located at the Phase II Site, 3252 Constitution Dr, Livermore CA (the "Phase II Property" or "Property") owned by Montevina II LLC, is not property of the Debtor, and the
Property is not (and has never been) property of the Debtor's estate; doc#424.

10-24-17: Scan, email, prepare for fedex envelope and send the Certificates of Title recovered from Debtor's premises to West Auctions for the four vehicles to be sold.

10/24/17: Deposit two checks received from the County of San Joaquin School District

10/25/17: Continued MOC

10-31-17: Deposit of Bulk Sale proceed from the sale of the personal property by West Auctions.

10/31/17: Notice of Electronic Filing: The following transaction was received from MGK entered/ filed on 10/31/2017 at 5:54 PM PDT Doc#439  Docket Text: Document: Report of Auctioneer.

11/03/17: Order authorizing abandonment of records; doc#441

11/07/17: Notice of Electronic Filing: The following transaction was received from MGK entered/ filed on 11/07/2017 at 5:10 PM PST Doc#443  Docket Text: Document: Report of Update in Report of Auctioneer.  Email to Debtors counsel requesting that the Responsible Individual, Lynn Lysko appear at the Cont'd MOC scheduled for November 15, 2017 at 10:00am.

11-13-17: Review, signatures and return via FedEx four DMV certificates of title to West Auctions.  Preparation and deposit of funds received from the Auction Sale of the 2000 Chevrolet School Bus.

11/14/17: Notice of Electronic Filing: The following transaction was received from MGK entered/ filed on 11/14/2017 at 2:19 PM PST Doc#448  Docket Text: Document: Report of Auctioneer in Sale of 2000 Chevy Passenger Bus.

11-16-17: Phone discussion with Trustee Counsel re: calls from Eric Dille for return of deposit from default of auction bid.

11-17-17: Deposit two checks received from the County of San Joaquin School District.  Phone discussion with Donna Bradshaw West Auctions re: request for statement of facts related to the deposit and default of  auction agreement and loss of deposit for Bidder, Eric Dille.

12/05/17: Bar date for Chapter 11 claims

12-13-17: MOC conducted by Telephone with Debtor's representative Lynn Lysko, former president of TVLC.  Meeting continued to 1/10/18 at 10:00 am.

12-26-17: Preparation and payment of fees incurred for electronic discovery and recovery of data from Debtor's Google Console for a D&O recovery, per court order dated 10-17-17, doc #423.

01/09/18: Letter rec'd from Alameda County Office of Education re holding state revenue funds in the amount of $207K. Emailed trustee counsel re funds and request for turnover.

01/22/18: Phone discussion with Richard Pierotti re estate's duty to file non-profit tax returns for year end June 30, 2017 and IRS Forms W-2 for the year ended 2017. In both cases estate does not have responsibility to file such forms but has the discretion to do so. Further determination to be analysed.

01-29-18: Phone call from Rob Harris, Esq., Counsel for Alameda County Office of Education about the state revenue funds in the amount of $207K, of which $55K appears to be trust funds for payment of retirement contributions for former employee to the California Retirement System (CalStrs).

01-31-18: Phone discussion with Trustee Counsel re: his discussion with Rob Harris, Esq., Counsel for Alameda County Office of Education about the turnover of the state revenue funds in the amount of $207K, of which $55K appears to be trust funds for payment of retirement contributions for former employee to the California Retirement System (CalStrs).

02-01-18: Conference call with special counsel at Sheppard Mullin & Trustee Counsel re: status of investigation as to a recovery & claim against the D&O insurance policy.  Phone discussion with Trustee Counsel re: remaining assets for potential recovery, including assets on sch b, security deposit, receivable from fiscal agent held by UMB, and A/R over 90 days, and $206K due from school district for determination if these funds are pre or post petition funds due from the school council.

02-02-18: Deposit two checks received from the County of San Joaquin School district.

02/05/18: Per Julie Lassig, TVLC employee, the security deposit was for Acacia Middle School's facility on March Lane in Stockton. Return MGK email: trying to see if this deposit was returned to TVLC, and if not, whether it is still collectible from Corinthian as an outstanding receivable, or was there an offset when TVLC left the Acacia premises or some other set of circumstances where the deposit was applied to unpaid rent, etc

02/05/18: Email to Spencer Styles re trying to determine the status of Security Deposit with Corinthian, which according to Julie Lassig, was the security deposit for Acacia Middle School's facility on March Lane in Stockton.

02/06/18: Per Spencer Styles,  the deposit  was still on the books as of 5/31/17 but the school was behind on rent so it's possible the landlord simply applied it.

02/06/18: The termination date for 403B Plan has been changed to May 31, 2018 per Richard Pierotti, estate acct

02/06/18: Email to Steve Sacks re retrieval of Martinez computers

02/07/18: Emails from Erinn Contreras, atty with Sheppard Mullin re retrieval of servers from Martinez office or having them dropped off at Pier 70 for pickup

02-08-18: Email to Store Property Management for the the Turnover demand for the Security Deposit with Corinthian listed on the BK petition.

02/10/18: Email from Richard Pierotti to Stacy Chiang with Consulting Group, re whether they have any financial statements from July 1 2016 - June 30, 2017 fiscal year

02/11/18: Per Stacy Chiang, since the case converted prior to fiscal year end, their services effectively ceased at conversion as they had been employed by the DIP (and only effective in April 2017), so they did not have financials fye June 30, 2017.

02/26/18: Email to Erinn Contreras @Sheppard Mullin re pickup of computers tomorrow at Pier 70

02/27/18: Follow up email to Erinn Contreras with Sheppard Mullin re pickup of computers on Friday morning

02/28/18: Receive/review copy of email from RPierotti, Trustee acct, to Spencer Styles CPA re need for balance sheet and income statement for 03/30/17 year end

03/27/18: Email to Mark Bostick re status of the stipulation with the School District for the funds they are holding.

04/05/18: Emails from/ to Retirement Plan Services re Distribution Request for Jacqueline R Kiyabu

04/20/18: Phone conversation & follow-up email with Teresa Hess @American Funds re the Final Payout date, which has been changed to 06/29/18

04/23/18: Email from Teresa Hess @American Funds re new Final Payout date and updating the invoice if new fees are applied

05/15/18: Email to Richard Pierotti, trustee accountant, re another American Funds request rec'd without cc'ing him on email. Request contact with Teresa Hess @American Funds to always include RPirotti so he has complete listing also.

05-24-18: Preparation and remittance of checks for payments of administrative expenses per court orders, including Special Counsel Expenses for D&O recovery, Shark Eye for recovery of electronic data for D&O recovery, and Charter Impact, Inc. for preparation of the IRS Forms W-2.

06/26/18: Call to American Funds for paperwork for pension plan for participant; email to/ from Richard Pierotti re to respond to American Funds, for participant who sent a form in on their own.

06/27/18: Phone discussion with trustee counsel re settlements with school districts.

06-30-18: Correspondence prepared and sent via US Mail to Pitney Bowes to cease and desist all collection efforts, including attachment of notice's of BK, Chapter 7 conversion and possible dividends. Preparation and remittance of check for payment of administrative expenses per court order to Special Counsel for expenses for D&O recovery.

07/03/18: Phone discussion with special counsel Steve Sacks re status of D&O recovery investigation, including identification of parties to pursue for recovery, further clarification from Debtor's counsel as to why a D&O tail insurance policy was not put into place by management turning the administration of the Chapter 11 proceeding and other recovery issues.

07/06/18: Email to estate accountant Richard Pierotti re setting time for discussion on final report and all other plan closure matters esp tax filings

07/06/18: Email from Bian Ahn @American Funds: This is to confirm the plan termination for Tri-Valley Learning Corporation 403b Plan/BRK95744 is complete. The participants will receive their final statement after the end of this calendar quarter.

07/17/18: Order approving compromise with Alameda County Office of Education; Doc#494 [ACOE will pay $101,863.50 & will pay an additional $50K within 90 days of execution of the Agreement if no claims by the State of California or the CalSTRS Teachers' Retirement Board ("CalSTRSt) are asserted against such additional funds. The ACOE will retain $4,519.41 for over-withheld employee taxes and $50,290.68 for unpaid pension contributions for the debtor's final month of operation]

08/22/18: Email from Steven Sacks @Sheppard Mullin re the SEC being interested in Debtor bank records

08/23/18: Respond to Steven Sacks email re SEC records: since all of the accounting was out sourced through an accounting firm in Encino, CA called Charter Impact & I suggest we should put the SEC in direct contact with them for any records that they may request, as it will cut down estate's time and costs.

08/27/18: Receipt/ review of copy of email from Richard Pierotti, estate accountant and Spencer Styles of Charter Impact re need for detailed general ledger in Excel for the fiscal years ended 6/30/15, 6/30/16 and 6/30/17 and for Spencer to let Richard know if he has the bank records (statements and cancelled checks) and if so what time periods are covered.

09/13/18: Email to R Pierotti, estate accountant, re bank info needed for a preference and Fraudulent Transfer Analysis

09/13/18: Email to trustee counsel re acceptance of settlement offer re estate entitlement to fees under 1021.5

09-17-18: Receipt and deposit of funds received from Alameda County Office of Education pursuant to settlement.

09-20-18: Preparation and remittance of payments to Trustee's Counsel and Accountant for fees and costs per court orders.

10/04/18: Deposit check received from the County of San Joaquin School district.

10/04/18: Arranging for estate counsel to receive general ledger for 2016 - 2017 to assess potential avoidance claims

10/05/18: Receive email from estate counsel to Spencer Styles CPA requesting contact info for his predecessor Charter School Management corp

10-18-18: Receipt and deposit of funds received from Alameda County Office of Education pursuant to settlement.

11/08/18: AP #18-04109 complaint to recover preferential transfers & disallow claims re Revolution Foods Inc, Dover Delaware.

11-27-18: Email to Trustee Accountant re: FUTA claim by the IRS.

12/04/18: Receipt of letter via email by R Pierotti, estate accountant, re Debtor not subject to filing, registration or reporting provisions of the Atty General's Registry of Charitable Trusts

12-11-18: Email to special counsel, Steve Sacks for status of report re: D&O investigation. Return email from special counsel that report should be issued before the end of the year.

12/13/18: Per Mark Bostick, trustee counsel, Revolution accepts the offer made and will waive their admin claim.

12-24-18: Review of report from Special Counsel, Steve Sacks re: findings from investigation of potential claims arising out of the Debtor's BK. Pursuant to report, recovery not economically achievable [no D&O tail coverage was required by Debtor, thus no insurance to recover from] as counsel is only willing to pursue matter on an hourly basis.

01-15-19: Preparation and remittance of wire instructions for the Revolution Foods settlement payment to Trustee Counsel.

01/18/19: the Trustee will release Revolution Foods from any and all claims for preferential transfers made by the debtor to Revolution Foods in exchange for Revolution Foods' payment of $9K and the withdrawal of its admin claim in the amount of $49,891.99. Trustee will dismiss the pending adversary filed against Revolution Foods after receipt of the executed withdrawal of admin claim and negotiation of the settlement funds; Doc#514.

01-19-19: Payment of blanket bond premium for 2019.

01/22/19: Phone discussion with trustee counsel re status of preferential transfer recoveries. Awaiting payment for Revolution Foods and estimate of recovery for Procopio Law Firm at $25K. Regarding recovery from New Jerusalem school district, awaiting settlement payment.

01/28/19: Per Jeanne Rose; assistant to Mark Bostick, the settlement check for $27.5K is being sent by UPS today.

01-31-19: Preparation and deposit of settlement check for the New Jerusalem School district.

03/26/19: Review, discussion with Richard Pierotti re 2018 tax returns; approve and sign

03/28/19: Hearing on First and Final Fee App for Sheppard Mullin Richter; Doc#524

03/29/19: Order approving final application for Sheppard Mullin; Doc#527

04-03-19: Preparation, payment and remittance of fees to Special Counsel, Sheppard Mullin for D&O recovery per Court Order Doc. #527.

04-15-19: Phone discussion with Trustee Counsel, Mark Bostick re: remaining matters, including status of potential claim against the Procopio law firm and counsels final fee application.

04-16-19: Phone discussion with Trustee Counsel, Mark Bostick re: status of potential claim against the Procopio law firm. Receipt and preparation of refund check received from AT&T for credit balance. Receive and review FTB nonprofit corporation final return info letter re corporation dissolution. Receive, review Dept of Treasury IRS prompt determination letter.

05/09/19: Notice of hearing on first and final fee app for Squar Milner LLP as former independent auditor for Debtor; Doc#531

07-01-19: Review, approval, signature and return via email of the Settlement Agreement for Avoidable Transfers with the Procopio Law firm.

07/02/19: Procopio Law Firm settlement: the Trustee will release Procopio from any and all claims in exchange for its payment of $100K to the estate and its agreement to cap payment on its $130,003.28 allowed chapter 11 claim at $55,000.00.

07/02/19: Settlement with Revolution claimant #86 on 08-06-19: Receipt and preparation of refund check received from W.W. Norton & Co. for book refund, and check received from Procopio for

settlement payment.
08/06/19: Receive, prepare and deposit of settlement check from Procopio Law Firm and receive, prepare for and deposit refund from WW Norton & Co
08-09-10: Review, approval and signature for Trustee Counsel's final fee application.
08-12-19: Review, approval and signature for final Amended tax returns and Trustee Accountants's final fee application.
08/20/19: Review of claims as to whether GUC claims for individuals had any reported time within Chapter 11 time period and if they had rec'd notice of filing of admin claims
08/27/19: Continuation of review of claims to see if any GUC claims for individuals had any time period in Chapter 11 time period and if they had rec'd notice to file an admin claim or not.
08-29-19: Phone discussion with Patrice Burch, IRS BK Unit Oakland re: claims for IRS notices received, and was advised that Claim #25 will be amended again for the pre-petition tax period 12/31/14 and a Chapter 11 Admin claim will be made for the tax period 6-30-17.
10/01/19: TFR; await Final Hearing date/time.
01/09/20: Final Hearing @10:00 RM 215, Held, Compensation for Trustee and professionals approved.  Order Uploaded.  Preparation and remittance of dividend checks paid to creditors.
01/28/20: Three checks outstanding; await zero balance
02/04/20: Two checks outstanding
02/10/20: Zero balance; TDR to be submitted
02/26/20: TDR; await Final Decree

**Initial Projected Date of Final Report (TFR):** December 31, 2018          **Current Projected Date of Final Report (TFR):** October 01, 2019 (Actual)

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-43112 CN | |
| **Case Name:** | TRI-VALLEY LEARNING CORPORATION | |
| | | |
| **Taxpayer ID#:** | **-***4585 | |
| **Period Ending:** | 02/26/20 | |

| | |
|---|---|
| **Trustee:** | Michael G. Kasolas |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1266 - Checking Account |
| **Blanket Bond:** | $67,398,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/17 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | LOTTERY EDUCATION APPORTIONMENT K-12 | 1121-000 | 19,708.51 | | 19,708.51 |
| 07/29/17 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | LOTTERY EDUCATION APPORTIONMENT K-12 | 1121-000 | 6,577.88 | | 26,286.39 |
| 07/29/17 | Asset #18 | STATE OF CALIFORNIA - DEPT. OF EDUCATION | SCHOOL NUTRITION PROGRAMS | 1121-000 | 17,298.44 | | 43,584.83 |
| 07/29/17 | Asset #18 | STATE OF CALIFORNIA - DEPT. OF EDUCATION | SCHOOL NUTRITION PROGRAMS | 1121-000 | 656.74 | | 44,241.57 |
| 07/29/17 | Asset #18 | STATE OF CALIFORNIA - DEPT. OF EDUCATION | SCHOOL NUTRITION PROGRAMS | 1121-000 | 37.93 | | 44,279.50 |
| 07/29/17 | Asset #18 | TEXAS INSTRUMENTS FOUNDATION | MATCHING GRANT | 1121-000 | 110.00 | | 44,389.50 |
| 07/29/17 | Asset #18 | THE KULA FOUNDATION | Q2 RED ROBIN DONATIONS | 1121-000 | 14.49 | | 44,403.99 |
| 08/25/17 | Asset #28 | BANK OF THE WEST | TURNOVER OF FUNDS FROM DIP ACCOUNT AT BANK OF THE WEST | 1290-010 | 89,553.78 | | 133,957.77 |
| 08/31/17 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 76.74 | 133,881.03 |
| 09/05/17 | Asset #18 | SUPERINTENDEN OF SCHOOLS-COUNTY OF SAN JOAQUIN | INTEREST QE 6-30-17 | 1121-000 | 114.00 | | 133,995.03 |
| 09/05/17 | Asset #18 | SUPERINTENDEN OF SCHOOLS-COUNTY OF SAN JOAQUIN | INTEREST QE 6-30-17 | 1121-000 | 121.00 | | 134,116.03 |
| 09/05/17 | Asset #6 | BOSTON PRIVATE BANK - MICHAEL KASOLAS FBO OF BK ESTATE | CASH FOUND ON PREMISES. | 1129-000 | 268.15 | | 134,384.18 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-43112 CN | | | **Trustee:** | Michael G. Kasolas | |
| **Case Name:** | TRI-VALLEY LEARNING CORPORATION | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******1266 - Checking Account | |
| **Taxpayer ID#:** | **-***4585 | | | **Blanket Bond:** | $67,398,068.00 (per case limit) | |
| **Period Ending:** | 02/26/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/17 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | CS 238 5th Assessment Apportionment FY 15/16 | 1121-000 | 140.00 | | 134,524.18 |
| 09/09/17 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | CS 238 5th Assessment Apportionment FY 15/16 | 1121-000 | 390.00 | | 134,914.18 |
| 09/14/17 | Asset #30 | PACHULSKI STANG ZIEHL | CHAPTER 11 ATTY FUNDS HELD BY PACHULSKI STANG ZIEHL | 1290-010 | 149,368.98 | | 284,283.16 |
| 09/29/17 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 294.45 | 283,988.71 |
| 10/04/17 | Asset #18 | SUPERINTENDEN OF SCHOOLS-COUNTY OF SAN JOAQUIN | STRS EXCESS CONTRIBUTIONS DP18-00022 | 1121-000 | 2,265.16 | | 286,253.87 |
| 10/05/17 | Asset #18 | SUPERINTENDEN OF SCHOOLS-COUNTY OF SAN JOAQUIN | AECE & AMCS-1516 SPED IDEA FINAL PAYMENTS & AECS & AMCS-1617 IN-LIEU TAXES | 1121-000 | 60,133.64 | | 346,387.51 |
| 10/05/17 | 101 | PACHULSKI STANG ZIEHL & JONES, LLP | PAYMENT OF CHAPTER 11 ATTY. FEES PER COURT ORDER DOC. #404 | 6700-000 | | 37,043.50 | 309,344.01 |
| 10/05/17 | 102 | PROCOPIO, CORY, HARGREAVES & SVITCH LLP | PAYMENT OF CHAPTER 11 ATTY. FEES PER COURT ORDER DOC. #405 | 6700-000 | | 32,174.08 | 277,169.93 |
| 10/05/17 | 103 | FOX ROTHSCHILD, LLP | PAYMENT OF CHAPTER 11 ATTY. FEES PER COURT ORDER DOC. #399 | 6700-000 | | 5,466.91 | 271,703.02 |
| 10/07/17 | Asset #18 | SUPERINTENDEN OF SCHOOLS-COUNTY OF SAN JOAQUIN | Q4 LOTTER EDUCATION APPORTIONMENT K-12, DP 18-00305 & 18-00306. | 1121-000 | 19,660.12 | | 291,363.14 |
| 10/07/17 | Asset #18 | SUPERINTENDEN OF SCHOOLS-COUNTY OF SAN JOAQUIN | Q4 LOTTER EDUCATION APPORTIONMENT K-12, DP 18-00307 & 18-00308. | 1121-000 | 6,553.37 | | 297,916.51 |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 16-43112 CN
**Case Name:** TRI-VALLEY LEARNING CORPORATION

**Taxpayer ID#:** **-***4585
**Period Ending:** 02/26/20

**Trustee:** Michael G. Kasolas
**Bank Name:** Rabobank, N.A.
**Account:** ******1266 - Checking Account
**Blanket Bond:** $67,398,068.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/17 | 104 | SHARKEYE TECHNOLOGY SERVICES, LLC | PYMT. INV.'S #7359 IN FULL & #7518 PARTIAL PER COURT ORDER DOC. #401 DATED 8-29-17 | 2420-000 | | 2,500.00 | 295,416.51 |
| 10/13/17 | Asset #31 | CALIFORNIA CHOICE | REFUND OF PREMIUM FOR GROUP INSURANCE | 1229-000 | 8,791.57 | | 304,208.08 |
| 10/13/17 | Asset #18 | YOUR CAUSE | AT&T EMPLOYEE DONATION | 1121-000 | 10.00 | | 304,218.08 |
| 10/24/17 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | AFTER SCHOOL EDUCATION & SAFETY PROGRAM FY 16-17 | 1121-000 | 11,250.00 | | 315,468.08 |
| 10/24/17 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | CAASP ASSESSMENT APPORTIONMENT | 1121-000 | 610.66 | | 316,078.74 |
| 10/31/17 | | WEST AUCTIONS INC | NET SALE PROCEEDS FROM THE BULK SALE OF PERSONAL PROPERTY SOLD BY WEST AUCTIONS. | | 156,263.11 | | 472,341.85 |
| 10/31/17 | | SALES TAX IN AUCTION | SALES TAXES OVERPAYMENT RETURNED TO BUYER  1,387.50 | 4800-000 | | | 472,341.85 |
| 10/31/17 | Asset #32 | | FORFEITED DEPOSIT BY ERIC DILLE  10,000.00 | 1290-000 | | | 472,341.85 |
| 10/31/17 | Asset #27 | | SALES TAXES ALLOCATED TO NON VEHICLES  9,481.25 | 1129-000 | | | 472,341.85 |
| 10/31/17 | Asset #25 | | SALES TAXES ALLOCATED TO NON VEHICLES  9,481.25 | 1129-000 | | | 472,341.85 |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 16-43112 CN
**Case Name:** TRI-VALLEY LEARNING CORPORATION

**Taxpayer ID#:** **-***4585
**Period Ending:** 02/26/20

**Trustee:** Michael G. Kasolas
**Bank Name:** Rabobank, N.A.
**Account:** ******1266 - Checking Account
**Blanket Bond:** $67,398,068.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/17 | Asset #24 | | GROSS SALE PROCEEDS ALLOCATED | 3,000.00 | 1129-000 | | | 472,341.85 |
| 10/31/17 | Asset #23 | | GROSS SALE PROCEEDS ALLOCATED | 2,000.00 | 1129-000 | | | 472,341.85 |
| 10/31/17 | Asset #22 | | GROSS SALE PROCEEDS ALLOCATED | 10,000.00 | 1129-000 | | | 472,341.85 |
| 10/31/17 | Asset #27 | | GROSS SALE PROCEEDS ALLOCATED | 95,000.00 | 1129-000 | | | 472,341.85 |
| 10/31/17 | Asset #25 | | GROSS SALE PROCEEDS ALLOCATED | 95,000.00 | 1129-000 | | | 472,341.85 |
| 10/31/17 | | SALES TAX IN AUCTION | SALES TAXES COLLECTED AND REMITTED | -18,962.50 | 4800-000 | | | 472,341.85 |
| 10/31/17 | | SALES TAX IN AUCTION | 1/2 SALES TAX OVERPAYMENT RETURNED TO BUYER | -693.75 | 4800-000 | | | 472,341.85 |
| 10/31/17 | | SALES TAX IN AUCTION | 1/2 SALES TAX OVERPAYMENT RETURNED TO BUYER | -693.75 | 4800-000 | | | 472,341.85 |
| 10/31/17 | | WEST AUCTIONS INC | AUCTIONEER EXPENSES | -34,136.89 | 3610-000 | | | 472,341.85 |
| 10/31/17 | | WEST AUCTIONS INC | AUCTIONEERS COMMISSION | -24,600.00 | 3610-000 | | | 472,341.85 |
| 10/31/17 | | RABOBANK NA | Bank and Technology Services Fee | | 2600-000 | | 464.48 | 471,877.37 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 16-43112 CN | | Trustee: | Michael G. Kasolas |
|---|---|---|---|---|
| Case Name: | TRI-VALLEY LEARNING CORPORATION | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1266 - Checking Account |
| Taxpayer ID#: | **-***4585 | | Blanket Bond: | $67,398,068.00 (per case limit) |
| Period Ending: | 02/26/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/17 | | WEST AUCTIONS INC | NET SALE PROCEEDS FROM AUCTION SALE OF THE 2000 CHEVY SCHOOL BUS SOLD BY WEST AUCTIONS. | | 3,655.00 | | 475,532.37 |
| 11/13/17 | Asset #21 | | GROSS PROCEEDS                     5,500.00 | 1129-000 | | | 475,532.37 |
| 11/13/17 | | WEST AUCTIONS | AUCTIONEERS EXPENSES          -1,185.00 | 3620-000 | | | 475,532.37 |
| 11/13/17 | | WEST AUCTIONS | AUCTIONEERS                            -660.00<br>COMMISSION | 3610-000 | | | 475,532.37 |
| 11/17/17 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | INV#DP18-00380INTEREST QTR ENDING 9-30-17 | 1121-000 | 7.00 | | 475,539.37 |
| 11/17/17 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | INV#DP18-00381-INTEREST QTR ENDING 9-30-17 | 1121-000 | 25.00 | | 475,564.37 |
| 11/30/17 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 674.05 | 474,890.32 |
| 12/26/17 | 105 | ADVANCED DISCOVERY, INC. | INVOICE #B216832 10/31/2017-ELECTRONIC DISCOVERY SERVICES PD. PER COURT ORDER 10-12-17, DOC #423 | 3991-000 | | 622.00 | 474,268.32 |
| 12/29/17 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 660.29 | 473,608.03 |
| 01/22/18 | 106 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #16-43112, CHAP. 7 BLANKET BOND REGION 17 N. DIST. CA #016048574 | 2300-000 | | 138.40 | 473,469.63 |
| 01/31/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 749.42 | 472,720.21 |

# Form 2
# Cash Receipts and Disbursements Record

**Case Number:** 16-43112 CN
**Case Name:** TRI-VALLEY LEARNING CORPORATION

**Taxpayer ID#:** **-***4585
**Period Ending:** 02/26/20

**Trustee:** Michael G. Kasolas
**Bank Name:** Rabobank, N.A.
**Account:** ******1266 - Checking Account
**Blanket Bond:** $67,398,068.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/02/18 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | INV#DP18-00674-Q2 INTEREST | 1121-000 | 11.00 | | 472,731.21 |
| 02/02/18 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | INV#DP18-00672-Q2 INTEREST | 1121-000 | 1.00 | | 472,732.21 |
| 02/28/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 634.62 | 472,097.59 |
| 03/30/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 679.04 | 471,418.55 |
| 04/30/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 655.46 | 470,763.09 |
| 05/24/18 | 107 | SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | ADMINISTRATIVE EXPENSE FOR D& O RECOVERY PER COURT ORDER DOC. #423 | 3220-000 | | 9,183.72 | 461,579.37 |
| 05/24/18 | 108 | SHARKEYE TECHNOLOGY SERVICES, LLC | PAYMENT OF INVOICES PER COURT ORDER DOC. #472 | 2420-000 | | 2,481.45 | 459,097.92 |
| 05/24/18 | 109 | CHARTER IMPACT, INC. | PAYMENT FOR PREP. OF EST. W-2'S FORMS PER COURT ORDER DOC. #468 | 3610-000 | | 1,023.50 | 458,074.42 |
| 05/31/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 744.89 | 457,329.53 |
| 06/29/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 639.08 | 456,690.45 |
| 06/30/18 | 110 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ADMINISTRATIVE EXPENSE FOR D& O RECOVERY PER COURT ORDER DOC. #423 | 3220-000 | | 10,816.28 | 445,874.17 |
| 07/31/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 687.19 | 445,186.98 |
| 08/31/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 661.67 | 444,525.31 |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 16-43112 CN      **Trustee:** Michael G. Kasolas

**Case Name:** TRI-VALLEY LEARNING CORPORATION      **Bank Name:** Rabobank, N.A.

**Account:** ******1266 - Checking Account

**Taxpayer ID#:** **-***4585      **Blanket Bond:** $67,398,068.00 (per case limit)

**Period Ending:** 02/26/20      **Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/18 | Asset #33 | ALAMEDA COUNTY OFFICE OF EDUCATION | SETTLEMENT PAYMENT NET AMOUNT FROM $50K HOLDBACK DUE TO CALSTRS CLAIM $26,613.25 | 1221-000 | 23,386.75 | | 467,912.06 |
| 09/17/18 | Asset #33 | ALAMEDA COUNTY OFFICE OF EDUCATION | SETTMENT AGREEMENT PAYMENT. | 1221-000 | 101,863.50 | | 569,775.56 |
| 09/20/18 | 111 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | Ref # FIRST INTERIM COMP PER COURT ORDER DOC. #502 | 3410-000 | | 16,529.50 | 553,246.06 |
| 09/20/18 | 112 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | Ref # FIRST INTERIM EXPS PER COURT ORDER DOC. #502 | 3420-000 | | 548.29 | 552,697.77 |
| 09/20/18 | 113 | WENDEL ROSEN BLACK & DEAN LLP | FIRST INTERIM APP. FOR COMP. PER COURT ORDER DOC. #503 | 3210-000 | | 84,539.00 | 468,158.77 |
| 09/20/18 | 114 | WENDEL ROSEN BLACK & DEAN LLP | FIRST INTERIM APP. FOR EXPS. PER COURT ORDER DOC. #503 | 3220-000 | | 975.25 | 467,183.52 |
| 09/28/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 373.07 | 466,810.45 |
| 10/04/18 | Asset #18 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | INV#DP19-00014-STRS EXCESS CONTRIBUTIONS | 1121-000 | 139.26 | | 466,949.71 |
| 10/18/18 | Asset #18 | ALAMEDA COUNTY OFFICE OF EDUCATION | FINAL SETTMENT AGREEMENT PAYMENT. | 1121-000 | 3,670.83 | | 470,620.54 |
| 10/31/18 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 423.33 | 470,197.21 |
| 01/19/19 | 115 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2019 FOR CASE #16-43112, 2019 BLANKET BOND PREMIUM PRORATION; Voided on 01/19/2019 | 2300-000 | | 178.20 | 470,019.01 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-43112 CN | | | **Trustee:** | Michael G. Kasolas | |
| **Case Name:** | TRI-VALLEY LEARNING CORPORATION | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******1266 - Checking Account | |
| **Taxpayer ID#:** | **-***4585 | | | **Blanket Bond:** | $67,398,068.00 (per case limit) | |
| **Period Ending:** | 02/26/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/19 | 115 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2019 FOR CASE #16-43112, 2019 BLANKET BOND PREMIUM PRORATION; Check issued on 01/19/2019 | 2300-000 | | -178.20 | 470,197.21 |
| 01/19/19 | 116 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2018 FOR CASE #16-43112, 2019 BLANKET BOND PRORATED PREMIUM PAYMENT | 2300-000 | | 180.27 | 470,016.94 |
| 01/31/19 | Asset #34 | SUPERINTENDENT OF SCHOOLS-COUNTY OF SAN JOAQUIN | SETTLEMENT AGREEMENT - NEW JERUSALEM ELEMENTARY | 1249-000 | 27,500.00 | | 497,516.94 |
| 02/08/19 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 497,516.94 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 710,156.87 | 710,156.87 | **$0.00** |
| Less: Bank Transfers | 0.00 | 497,516.94 | |
| **Subtotal** | **710,156.87** | **212,639.93** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$710,156.87** | **$212,639.93** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-43112 CN | | | **Trustee:** | Michael G. Kasolas | |
| **Case Name:** | TRI-VALLEY LEARNING CORPORATION | | | **Bank Name:** | East West Bank | |
| | | | | **Account:** | ******0036 - Checking | |
| **Taxpayer ID#:** | **-***4585 | | | **Blanket Bond:** | $67,398,068.00 (per case limit) | |
| **Period Ending:** | 02/26/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/08/19 | | East West Bank | Account Opening Deposit Adjustment | 9999-000 | 497,516.94 | | 497,516.94 |
| 02/19/19 | Asset #35 | Revolution Foods | SETTLEMENT PAYMENT FOR PREFERENTIAL TRANSFER.; Payment to A/R Account #001 Revolution Foods; Payment #1 | 1241-000 | 9,000.00 | | 506,516.94 |
| 02/20/19 | | EAST WEST BANK | ANALYSIS ACTIVITY CHARGE FOR WIRE IN FEE FOR BANK CONVERSION FROM RABOBANK TO EAST WEST BANK TO BE REVERSED. | 2600-002 | | 71.00 | 506,445.94 |
| 02/21/19 | | EAST WEST BANK | ANALYSIS ACTIVITY CHARGE FOR WIRE IN FEE FOR BANK CONVERSION FROM RABOBANK TO EAST WEST BANK TO BE REVERSED. | 2600-002 | | -71.00 | 506,516.94 |
| 04/03/19 | 1001 | SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | PAYMENT OF FEES FOR SPECIAL COUNSEL PER COURT ORDER | 3210-000 | | 45,000.00 | 461,516.94 |
| 04/16/19 | Asset #36 | AT&T | RECEIPT OF CREDIT BALANCE REFUND. | 1290-000 | 133.97 | | 461,650.91 |
| 08/06/19 | Asset #37 | W.W. NORTON & COMPANY, INC. | REFUND FOR BOOKS | 1229-000 | 7,330.00 | | 468,980.91 |
| 08/06/19 | Asset #35 | PROCOPIO, CORY, HARGREAVES & SVITCH LLP | SETTLEMENT PROCEEDS PURSUANT TO COURT ORDER DOC. #551; Payment to A/R Account #002 Procopio Law; Payment #1 | 1241-000 | 100,000.00 | | 568,980.91 |
| 01/09/20 | 1002 | MICHAEL G. KASOLAS | Dividend of 100.000000000% | 2100-000 | | 48,558.26 | 520,422.65 |
| 01/09/20 | 1003 | MICHAEL G. KASOLAS | Dividend of 100.000000000% | 2200-000 | | 553.89 | 519,868.76 |
| 01/09/20 | 1004 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend of 100.000000000%, Claim No. 137-2 | 2950-000 | | 15,275.00 | 504,593.76 |

# Form 2
# Cash Receipts and Disbursements Record

**Case Number:** 16-43112 CN
**Case Name:** TRI-VALLEY LEARNING CORPORATION

**Taxpayer ID#:** **-***4585
**Period Ending:** 02/26/20

**Trustee:** Michael G. Kasolas
**Bank Name:** East West Bank
**Account:** ******0036 - Checking
**Blanket Bond:** $67,398,068.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/20 | 1005 | DEPT OF THE TREASURY. | Dividend of 100.000000000%, Claim No. 146 | 2810-000 | | 731.37 | 503,862.39 |
| 01/09/20 | 1006 | JANET UPSHAW | Dividend of 100.000000000% | 2990-000 | | 100.00 | 503,762.39 |
| 01/09/20 | 1007 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | Dividend of 100.000000000% | 3420-000 | | 519.90 | 503,242.49 |
| 01/09/20 | 1008 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | Dividend of 100.000000000% | 3410-000 | | 41,659.50 | 461,582.99 |
| 01/09/20 | 1009 | WENDEL ROSEN LLP | Dividend of 100.000000000% | 3220-000 | | 1,774.58 | 459,808.41 |
| 01/09/20 | 1010 | WENDEL ROSEN LLP | Dividend of 100.000000000% | 3210-000 | | 117,759.00 | 342,049.41 |
| 01/09/20 | 1011 | ACTIVE FAMILY MAGAZINE. | Dividend of 71.056456028% | 6910-000 | | 781.62 | 341,267.79 |
| 01/09/20 | 1012 | CASEY MOVING SYSTEMS | Dividend of 71.056456028% | 6910-000 | | 4,565.38 | 336,702.41 |
| 01/09/20 | 1013 | CELEBRATIONS SPEECH GROUP INC | Dividend of 71.056456028%, Claim No. 105 | 6910-000 | | 12,825.69 | 323,876.72 |
| 01/09/20 | 1014 | EDD STATE OF CALIFORNIA | Dividend of 71.056456028%, Claim No. 144 | 6950-730 | | 6,996.30 | 316,880.42 |
| 01/09/20 | 1015 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Dividend of 71.056456028%, Claim No. 96 | 6950-720 | | 40,623.66 | 276,256.76 |
| 01/09/20 | 1016 | FOX ROTHSCHILD LLP | Dividend of 71.056456028% | 6700-000 | | 14,015.35 | 262,241.41 |
| 01/09/20 | 1017 | FOX ROTHSCHILD LLP | Dividend of 71.056456028% | 6710-000 | | 115.94 | 262,125.47 |
| 01/09/20 | 1018 | LIVERMORE VALLEY JOINT UNIFIED SCHOOL DISTRICT | Dividend of 71.056456028% | 6990-000 | | 8,407.40 | 253,718.07 |
| 01/09/20 | 1019 | MICHAEL'S TRANSPORTATION SERVICE INC | Dividend of 71.056456028%, Claim No. 131 | 6910-000 | | 15,287.44 | 238,430.63 |

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-43112 CN |
| **Case Name:** | TRI-VALLEY LEARNING CORPORATION |
| **Taxpayer ID#:** | **-***4585 |
| **Period Ending:** | 02/26/20 |

| | |
|---|---|
| **Trustee:** | Michael G. Kasolas |
| **Bank Name:** | East West Bank |
| **Account:** | ******0036 - Checking |
| **Blanket Bond:** | $67,398,068.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/20 | 1020 | PACHULSKI STANG ZIEHL & JONES, LLP | Dividend of 71.056456028% | 6700-000 | | 92,040.86 | 146,389.77 |
| 01/09/20 | 1021 | PACHULSKI STANG ZIEHL & JONES, LLP | Dividend of 71.056456028% | 6710-000 | | 3,591.77 | 142,798.00 |
| 01/09/20 | 1022 | PROCOPIO, CORY, HARGREAVES & SVITCH LLP | Dividend of 71.056456028% | 6700-000 | | 55,000.00 | 87,798.00 |
| 01/09/20 | 1023 | SQUAR MILNER LLP | Dividend of 71.056456028% | 6700-000 | | 5,209.15 | 82,588.85 |
| 01/09/20 | 1024 | SQUAR MILNER LLP | Dividend of 71.056456028% | 6710-000 | | 54.58 | 82,534.27 |
| 01/09/20 | 1025 | TRIAD PARK OWNERS ASSOCIATION. | Dividend of 71.056456028%, Claim No. 65-3 | 6910-000 | | 19,671.27 | 62,863.00 |
| 01/09/20 | 1026 | WELLS FARGO EQUIPMENT FINANCE INC | Dividend of 71.056456028% | 6910-000 | | 48,778.50 | 14,084.50 |
| 01/09/20 | 1027 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC | Dividend of 71.056456028% | 6910-000 | | 1,627.37 | 12,457.13 |
| 01/09/20 | 1028 | WELLS FARGO VENDOR FINANCIAL SERVICES. | Dividend of 71.056456028% | 6910-000 | | 12,457.13 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 613,980.91 | 613,980.91 | $0.00 |
| Less: Bank Transfers | 497,516.94 | 0.00 | |
| **Subtotal** | 116,463.97 | 613,980.91 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$116,463.97** | **$613,980.91** | |

# Form 2
## Cash Receipts and Disbursements Record

| | Net Receipts: | $826,620.84 |
|---|---|---|
| | Plus Gross Adjustments: | 79,544.39 |
| | Net Estate: | $906,165.23 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******0036 | 116,463.97 | 613,980.91 | 0.00 |
| Checking # ******1266 | 710,156.87 | 212,639.93 | 0.00 |
| | $826,620.84 | $826,620.84 | $0.00 |